

# BUSINESS APPRAISAL



**VALUATION OF**
Star Coach Race Tours, LLC

**VALUATION DATE**
April 30, 2022

**REPORT DATE**
June 30, 2022

**PREPARED FOR**
Incredible Bank
&The Small Business Administration

**REPORT ID**
23869

17826 N. US Highway 41  |  Lutz, FL 33549-4502
813.258.1668  |  gvalue.com

Ex A- Appraisals

# CONCLUSION OF VALUE

The undersigned appraiser, using accepted methods of valuation and subject to the assumptions and limiting conditions incorporated herein, has estimated the Fair Market Value of the 100% Equity Interest of Star Coach Race Tours, LLC, as of April 30, 2022, to be best expressed as:

<div align="center">

**$3,740,000 (rounded)**

</div>

---

# APPRAISER'S CERTIFICATION

1. The statements of fact expressed herein are true and correct to the best of the appraiser's knowledge and belief. The reported analyses, opinions, and conclusions are limited only by the reported assumptions and limiting conditions and are the appraiser's personal, impartial, unbiased opinions, professional analyses, opinions, and conclusions.

2. Neither Steve Mize, ASA nor any employee of GCF Valuation, nor any of the appraisers who contributed to this report has any present or prospective interest in the subject property; nor any personal interest with respect to the parties, nor any other interest or bias which would impair a fair and unbiased appraisal.

3. Compensation paid to the appraiser for this appraisal is independent of the value reported.  It is not contingent on the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of the appraisal.

4. I have performed no services, as an appraiser or in any other capacity, regarding the property that is the subject of this report within the three-year period immediately preceding acceptance of this assignment.

5. The appraiser <u>HAS NOT</u> made a personal inspection of the subject property.

6. This appraisal has been conducted and this report issued pursuant to the Business Appraisal Standards and Code of Ethics of the Institute of Business Appraisers; the Principles of Appraisal Practice Code of Ethics of the American Society of Appraisers, and the Uniform Standards of Professional Appraisal Practice in effect at the date this report is issued.

7. Todd Taylor, CMEA has helped with the research and analysis, but has not acted as an "appraiser". No person except the undersigned participated materially in the conclusion of this appraisal.

The value considerations herein are contingent upon the analysis, and limiting conditions as set forth in the body of the report.



_____
Steve Mize, ASA



Ex A- Appraisals

# EXECUTIVE SUMMARY

## BUSINESS NAME
Star Coach Race Tours, LLC

## NAICS CODE / INDUSTRY
532120 – Travel Packages at NASCAR Race Events

## ESTIMATE OF VALUE
$3,740,000 for the 100% Equity Interest (see below for assets & liabilities included). A summary of the economic value basis and ending "multipliers" are shown below:

| Table 1 - Valuation and Multiples | | |
|---|---|---|
| **Economic Basis** | | |
| Projected Revenue | | $3,485,756 |
| Projected EBITDA | | $838,616 |
| Projected Seller's Discretionary Earnings (SDE) | | $938,616 |
| **Values** | | |
| Final Value (all assets and liabilities included) | | $3,740,000 |
| Enterprise Value (fixed assets, inventory & goodwill | | $3,716,473 |
| **Value Multiples** | | |
| | 3-Year Average | Last Full Year | Appraiser Projections |
| EV / Revenue | 1.08 | 1.32 | 1.07 |
| EV / EBITDA | 3.04 | 7.26 | 4.43 |
| EV / SDE | 2.81 | 6.07 | 3.96 |

# ADJUSTED BALANCE SHEET
The calculation of value assumes the following assets and liabilities are included in the value:

| | |
|---|---|
| Cash Assumed | $25,000 |
| Accounts Receivable Assumed | $0 |
| Inventory Assumed | $0 |
| Other Current Assets Assumed | $0 |
| Fixed Assets Assumed | $1,381,500 |
| Other Assets Assumed | $0 |
| Excess Working Capital Assumed | $0 |
| Other Non-Operating Assets Assumed | $0 |
| Total Liabilities Assumed | $0 |
| Assets Less Liabilities Assumed | $1,406,500 |
| Estimated Goodwill [1] | $2,333,500 |

---

[1] "Final Value" minus ("Assets Less Liabilities Assumed")



Ex A- Appraisals

**Table 2 - Summary of Valuation Methods**

| Valuation Method | Value and Basis Indicated By Method | Adjustments for Differences in Degree of: Marketability | Control | Adjusted Value and Basis | Confidence Level | Incremental Value |
|---|---|---|---|---|---|---|
| **Cost Approach** | | | | | | |
| Adjusted Book Value | $1,406,500 <br> Illiquid, Control | 0% | 0% | $1,406,500 <br> Illiquid, Control | 0% | $0 |
| **Market Approach** | | | | | | |
| Direct Market Data Method (DMDM) | $3,360,677 <br> Illiquid, Control | 0% | 0% | $3,360,677 <br> Illiquid, Control | 50% | $1,680,338 |
| **Income Approach** | | | | | | |
| Multi-Period Discount Method | $4,580,300 <br> Liquid, Control | 10% | 0% | $4,122,270 <br> Illiquid, Control | 50% | $2,061,135 |

**Value Conclusion**

| | | |
|---|---|---|
| Fair Market Value: 100% Interest - Private / Illiquid, Control Basis - Excluding Nonoperating Assets | 100% | $3,741,473 |
| Fair Market Value: Excess Working Capital | | $0 |
| Fair Market Value: Other Nonoperating Assets | | $0 |
| Fair Market Value: 100% Interest - Private / Illiquid, Control Basis - Including Nonoperating Assets | | $3,741,473 |
| Interest Appraised | | 100% |
| Value Conclusion | | $3,741,473 |
| Value Conclusion (rounded) | | $3,740,000 |

**NOTES**. The above value is a 100% Equity value and includes inventory, fixed assets, and goodwill as well as $25,000 in cash.



# TABLE OF CONTENTS

- Conclusion of Value ............................................................................................................... i

- Appraiser's Certification ......................................................................................................... i

- Executive Summary ............................................................................................................... ii

- Introduction ........................................................................................................................... 1

- Summary Description of the Business & Industry ................................................................. 6

- Economic and Industry Factors Affecting the Company ..................................................... 12

- Financial Analysis of the Company ..................................................................................... 22

- Valuation of the Subject Interest ......................................................................................... 35

- Application of the Market Approach – Direct Market Data Method ...................................... 38

- Adjustments to Indicated Values ......................................................................................... 54

- Weighting and Reconciliation of Indicated Values .............................................................. 56

- Value Conclusion ................................................................................................................. 57

- Review of Final Estimate of Value for Reasonableness ..................................................... 58

- Qualifications of Appraisers ................................................................................................. 60



# INTRODUCTION

## SUBJECT OF THE APPRAISAL

GCF Valuation was retained by Jessica Zak of Incredible Bank to estimate the Fair Market Value of the 100% Equity interest of, Star Coach Race Tours, LLC herein described as "Star Coach Race Tours" or "the Company".

## PURPOSE AND USE OF THE APPRAISAL

This appraisal is expected to be used by the client, Incredible Bank, in its determination whether or not to make a loan to the borrower(s). This report is not intended for any other purpose, and the conclusions found herein may not be applied to other purposes without additional consideration of all the relevant facts.

## INTENDED USERS

The use of this report and the information contained in it is restricted to use by Incredible Bank and the SBA for the purpose set forth above. All others possessing this report are not intended users. The appraiser does not authorize and is not responsible for use of this report by any party other than the client or an intended user. Intended users may not provide this report to any third party without the prior written consent of GCF Valuation.

## DATE OF THE VALUATION

**Effective Date**: April 30, 2022[2]
**Report Issued:** June 30, 2022
**Inspection Date** None[3]

## FORM OF REPORT – SHORT SUMMARY RESTRICTED USE APPRAISAL REPORT

The following is considered a restricted use report (previously called a summary report). It is not within the scope of this assignment for the reader to replicate the value conclusion; however, the full scope of the value conclusions and evidence for support of the financial calculations are included in my work files according to USPAP, IBA, ASA and AICPA / SSVS standards.

Although the Uniform Standards of Professional Appraisal Practice (hereafter known as USPAP) recognize only two reports (Appraisal Report and Restricted Appraisal Report), many practitioners offer a summary appraisal report. I have outlined definitions of a "summary appraisal" from the 3 primary business valuation organizations:

**American Society of Appraisers (ASA)**
The ASA Business Valuation Standards (BVS-VIII) state "A business valuation report may be less comprehensive in content provided that the report complies with the minimum content required by Standard 10.2 of the USPAP.

**Institute of Business Appraisers (IBA)**
The IBA acknowledges a "summarized report" in IBA BV Standard 4.1 and notes that "By its nature the letter form of report is an instrument of brevity.  It should contain at least a summary of the material factors that led to its conclusions, but is usually intended by the parties [to the appraisal engagement contract] to reduce the normal appraisal burden of writing a comprehensive report, and thereby allow the client to realize some economic benefit.  However, the appraiser is still required to perform materially the same investigation and analysis as would be required for a comprehensive report and maintain in his files the work-papers necessary to support the conclusions stated in the letter form report."

---

[2] The effective date is the date of the latest financial statement.
[3] To minimize fees and expedite a report, the client did not request a site visit. The appraiser was engaged subject to time and budget limitations.



**American Institute of Certified Public Accountants (AICPA)**
The AICPA defines a "Summary Report" as, "A summary report is structured to provide an abridged version of the information that would be provided in a detailed report, Valuation of a Business, Business Ownership Interest, Security, or Intangible Asset and therefore, need not contain the same level of detail as a detailed report."

USPAP states the essential difference between an Appraisal Report and a Restricted Appraisal Report is in the content and level of information provided. The appropriate reporting option and the level of information necessary in the report are dependent upon the intended use and intended users. A Restricted Appraisal or Summary Report is appropriate where, as in this case, the intended readers of the report are already familiar with the pertinent features of the company, its markets, financial performance, and the industry environment in which the Company operates.

## STANDARD OF VALUE
The standard of value applied for this appraisal is Fair Market Value. Revenue Ruling 59-60 is quoted on the following page and is the most broadly accepted definition:

> …the price at which the property would change hands between a willing buyer and a willing seller when the former is not under any compulsion to buy and the latter is not under any compulsion to sell, both parties having a reasonable knowledge of relevant facts.[4]

As used here, this definition of Fair Market Value includes the following assumptions:

- The hypothetical prospective purchaser is prudent and profit seeking and **without any synergistic benefit**.  The buyer is also anonymous, represents an arms-length interest, and is presumed to be financially capable of closing.

- The hypothetical seller is also anonymous and thought to be acting prudently, with knowledge of the market with respect to risk and return from alternative investments, the effect of control characteristics on value, and the effect of lack of marketability.

- The business will continue as a going concern and not be liquidated.

- The business will be sold for cash or cash equivalent.

- The business would be held on the market for a reasonable period of time.

---

[4] Internal Revenue Service, *Revenue Ruling 59-60*, Section 2.  Background & Definitions



## CONTROL AND MARKETABILITY OF INTEREST VALUED

The subject interest is assumed to be transferable, but such transfer is subject to the legal restrictions imposed by law on unregistered securities. I have been engaged by the client to estimate the value of a 100% controlling interest in selected assets and/or liabilities. Therefore, discounts for lack of control or marketability are not warranted.

## BRIEF DESCRIPTION OF THE SUBJECT COMPANY

Star Coach Race Tours is best described by North American Industrial Classification System Code (NAICS), 532120. The Company is located at 4010 Albritton Road, in Saint Cloud, FL 34772. As indicated above, the subject interest represents a 100% controlling non-marketable (privately held) value of selected assets and liabilities.

## SCOPE OF THE ASSIGNMENT

It is assumed that the appraiser shall rely upon the facts and financial information provided by the buyer, seller, and lender to prepare the appraisal. Therefore, neither the engagement nor the report can be relied on to disclose any misrepresentation, fraud, deviations from GAAP or other errors or irregularities. The appraiser was retained subject to time and budget limitations. While the appraiser's research, process, and analysis were both adequate and reasonable for the scope of the project, they were not unlimited in scope.

The appraiser's research and analysis included, along with other issues, consideration of the eight valuation factors identified in IRS Revenue Ruling 59-60 namely:

1. The nature of the business and the history of the enterprise from its inception.
2. The economic outlook in general and the condition and outlook of the specific industry in particular.
3. The book value of the stock and the financial condition of the business.
4. The earning capacity of the company.
5. The dividend paying capacity.
6. Whether or not the enterprise has goodwill or other intangible value.
7. Sales of the stock and the size of the block of stock to be valued.
8. The market price of stocks of corporations engaged in the same or a similar line of business having their stocks actively traded in a free and open market, either on an exchange or over-the-counter.

An appraisal of fixed assets was not performed by GCF Valuation. The appraiser has relied on management estimates and allocations. Due to time and budget restraints, the appraiser did not conduct a site visit. Due to normal confidentially reasons in an acquisition, I have not conducted interviews with the Company's employees.

## EXTRAORDINARY ASSUMPTIONS & HYPOTHETICAL CONDITIONS

USPAP discloses in Standard 9f and 9g for the appraiser to disclose any and all extraordinary assumptions or hypothetical conditions necessary in the assignment. These may be used for purposes of reasonable analysis. Other than what has already been disclosed in the report, I have not used any material extraordinary assumptions or hypothetical conditions that would impact the value.



## ASSUMPTIONS & LIMITING CONDITIONS

1. The valuation process is not a finding of fact. It is a good faith finding of opinion. The opinion is supported by a reasonable amount of research and analysis but is ultimately only the informed and unbiased judgment of the appraiser.

2. We have relied on management's representations without independent investigation as though they fairly and accurately represent the financial condition and activities of the Company.

3. Neither our engagement nor this report can be relied upon to disclose any fraud, misrepresentation, deviations from Generally Accepted Accounting Principles, or other errors or irregularities.

4. This report and appraisal are made for the purpose and function set forth above in the section entitled "Purpose and Use of the Appraisal", and its use for any other purpose invalidates the result of the appraisal.

5. This appraisal relies upon information provided by others and/or obtained from sources that are believed in good faith to be reliable. No opinion, warranty, or guaranty of the reliability of the data relied upon is implied or expressed by the use of that data here.

6. The estimate of Fair Market Value established by this report may rely on estimated values for some assets of the subject firm if independent appraisals for those assets are not available. Where such values are used in this appraisal, no warranty is made with respect to these values.  If these values are incorrect, the resulting estimate of the value of the subject ownership interest may be affected.

7. This appraisal is not a legal or tax opinion. Its purpose is to estimate value accordingly to the applicable standard of value. The appraiser assumes no responsibility whatsoever for legal or tax matters relative to its finding. Values are stated without reference to applicable legal or tax claims unless so noted.

8. Throughout this analysis, we may have relied upon the forecasts and projections of business activity and financial performance prepared by the client. We have examined these projections only at a gross level to test their fundamental reasonableness, but offer no opinion as to the reliability of these projections and forecasts.

9. We have no knowledge of issues related to litigation, regulatory compliance, environmental hazards, or other agreements with the owners or third parties, which would have a negative material impact on the value or transferability of the interest being valued unless otherwise noted in the report.

10. This report is not to be construed, directly or indirectly, as a recommendation to invest, divest, or to lend; it is strictly our independent opinion for the purpose described herein, based on the information, explanations, and materials provided to us and subject to the assumptions and qualifications noted herein. Potential investors and/or lenders should perform or obtain their own analysis of the Company's financial position for their particular purposes.

11. This report is not intended for general circulation or publication, nor may it be reproduced or used for any purpose other than that specifically noted herein, without our written permission in each specific instance. We do not assume any responsibility or liability for losses incurred by the Company, the directors, shareholders, or owners thereof, or to other parties, as a result of the circulation, publication, production, or use of this report contrary to the provisions of this paragraph.

12. We reserve the right to review all calculations included or referred to herein and to revise our opinion in the light of any facts, trends or changing conditions that existed at the valuation date of which we are made aware subsequent to the date hereof. However, we will not be under any obligation to do so, unless prior arrangements have been made in writing relative to such additional services.



Ex A- Appraisals

13. In no way is GCF Valuation recommending a loan. Our opinion is strictly limited to the fair market value. It is agreed that the client does not hold the appraiser responsible in case of a loan default as this is a Conclusion of Value and not an opinion to lend funds. It is also recommended that the lender and borrower obtain a second opinion to limit their liability or loss.

14. As indicated earlier, the appraiser was engaged subject to time and budget limitations. While the appraiser's research, process, and analysis were both adequate and reasonable for the scope of the project, they were not unlimited in scope. The appraiser has assumed that all necessary licenses, leases, and other intangibles that are necessary to generate the level of income shown used in the valuation will transfer to the proposed buyer.

15. Within the valuation, the business appraiser may be require determining the fair market value of rent for a specific or alternative business location. The appraiser does this by examining Internet rental listings and assigning what the appraiser believes to be the prevailing rent within a reasonable geographic boundary.  The goal is to determine the normalized occupancy cost of a company when the business or its owner controls ownership of the real estate. This is done in an effort to separate what is a real estate investment versus what it would cost the hypothetical buyer to house the business. We are not real estate appraisers. The research that we do is strictly for use in our report and should not be relied upon to establish rent associated with a specific property or construed as real estate appraisal.



**VALUATION OF**
Star Coach Race Tours, LLC

Ex A- Appraisals

# SUMMARY DESCRIPTION OF THE BUSINESS & INDUSTRY

## SHORT FORM SUMMARY REPORT CONTENTS

As discussed earlier, I have been engaged to provide a summary report (vs. a self-contained). A Summary Report is appropriate where; the intended readers of the report are already familiar with the pertinent features of the company, its markets, financial performance, and the industry environment in which the Company operates. The contents of this report include only items that we feel are important to express the value of the subject business to the intended readers, who are assumed to have an advanced knowledge of Finance & Valuation. Although this report is not intended to meet replicability standards of a comprehensive report, our work file contains the necessary data to replicate our estimated value.

## FORM OF ORGANIZATION

The report assumes a Subchapter S Corporation taxation structure. The subject company is a closely held business and follows a tax strategy that shifts the burden of taxation from corporate rates to personal rates. Although, the subject company may have a different IRS filing structure, any normal entrepreneur would be expected to either continue the strategy of shifting taxable income to personal taxation rates or convert the Company into a Subchapter S Corporation.

## PRIOR TRANSACTIONS & FINANCIAL INTEREST

As of the valuation date, no prior transactions are known or were disclosed in my interview with the client or proposed buyer within the last 3 years. We have not appraised the subject company in the last three years. We have no financial interest or contemplated financial interest in the subject of this report.

## HISTORY & GENERAL DESCRIPTION OF THE BUSINESS

 

The subject company is a full-service entertainment rental company that is based in Saint Cloud, FL. Founded in 2010, the subject company, Star Coach Race Tours, LLC, provides entertainment bus rentals and is a VIP race experience provider for racing events such as NASCAR, Formula 1, and IndyCar. The subject company is the only VIP race experience provider in the United States. The subject company is a turnkey, no hassle, race tour company that provides all-inclusive luxury tour bus accommodations, infield race tickets, premium infield campsites, all meals and snacks, alcoholic and non-alcoholic beverages, and airport transfers. All buses in the company's fleet are customized to fit different customer needs.

The subject company currently operates with one shareholder: Joel Labute (100%). Joel is an active owner/operator that runs the day-to-day operations. Joel is looking to pursue other business ventures and wishes to sell the operating company. The buyer, Ken Krupp, will be an active owner/operator and plans to absorb all functions currently performed by the seller.


Ex A- Appraisals

## COMPANY HIGHLIGHTS

**Management Structure and Employee**

  

The subject company currently has 4 event managers. As mentioned previously, subject company currently operates with one shareholder: Joel Labute (100%). Joel is an active owner/operator that runs the day-to-day operations. Joel is looking to pursue other business ventures and wishes to sell the operating company. The buyer, Ken Krupp, will be an active owner/operator and plans to absorb all functions currently performed by the seller. All employees are expected to remain with the subject company, once the acquisition is completed.

**Fair Market Occupancy Cost for Business**
The subject company currently operates from the seller's property that is located in Saint Cloud, FL. The facility is custom built to accommodate the equipment used in the operations of the subject company. Since all equipment is delivered and used at the entertainment sites, the subject company is not reliant upon the exact location for generating revenue. The owner of the business also controls the ownership of the property. The owner has been charging a fluctuating rental rate for the space occupied by the subject company. Therefore, I have adjusted the cash flow model to reflect the normalized fair market rent based on the new lease agreement between the buyer and the seller.

**Supplier Reliance Risk**
The subject company utilizes a diverse group of manufacturers and supply parts companies for products used in the operations. No supplier concentration issues exist.

**Customer Concentration Risk**
The subject company is an equipment rental and entertainment company that is open to the general public. According to the buyer, the largest customer varies from year to year and does not represent more than 10% of total revenue. No customer concentration issues exist.

**Risk Associated with Economy and Industry – Barriers to Entry & Competitive Pressure**
The subject company currently operates in the short-term equipment rental and entertainment planning industry. Competition is primarily regional, however the subject company has limited direct competition throughout the United States. Barriers to entry are related to an owner's ability to obtain and maintain a large, diverse equipment inventory.

**Capital Expenditures Reserve**
I have used the yearly amount of $171,381 as a reasonable yearly estimate for Cap EX growth & replacement.



# FINANCIAL SUMMARY

**Revenue**

  

Revenue shows a fluctuating trend during the period under review. The subject company provides entertainment packages for large outdoor events, including NASCAR and concert venues. The fluctuation in revenue can be attributed to many large events being cancelled or closed to spectators, due to issues associated with COVID-19. Although most events were cancelled or postponed during 2020, the subject company changed business strategies during 2020 and partnered with Emergency Management organizations to provide mobile rentals during hurricane and other weather emergency responses. This change in business strategy accounted for approximately $2MM in revenue during the month of September 2020 alone. The owner decided to lease vehicles from another rental company, rather than use his existing, upgraded entertainment vehicles for the rentals. This increased cost during 2020, but eliminated any wear and damage to his fleet. Once NASCAR and other large entertainment venues returned to admitting spectators, the subject company abandoned the Emergency Management rental strategy and returned to focusing only on NASCAR and other entertainment spectator events. Although the subject company operates in the RV Rental industry, the subject company does not really have any direct competitors, especially in the racing circuit space. The subject company provides a full-service, all-inclusive sports and entertainment package experience for clients. The subject company has long-standing relationships with event organizers that ensure exclusive access for clients. The buyer, Ken Krupp, has been partnering with the seller for the past few months, so he can better understand the current relationships with event organizers, as well as get a better understanding on how the subject company can expand the offerings to more events. The buyer is confident the lifting of restrictions associated with COVID-19, the pent-up demand for large spectator events and a renewed focus to expand the subject company by a new owner/operator, should result in a 5% revenue increase during the first full year following the acquisition.

## COGS
The subject company is primarily a services company. COGS is a metric that is not measured by the subject company.

**Operating Expenses and Add-Backs**
In addition to the typical Interest Expense and Depreciation & Amortization, I have included the owner's Management Fee Expense (payment to the owner) on the Cash Flow Adjustment Model. I have also normalized vehicle rental fees, as the current owner has been expensing non-related operating company rental expenses on the subject company's financials. The owner of the business also controls the ownership of the property. The owner has been charging a fluctuating rental rate for the space occupied by the subject company. Therefore, I have adjusted the cash flow model to reflect the normalized fair market rent based on the new lease agreement between the buyer and the seller. The replacement salary is FMV for an owner/operator.



**Profitability**

Pre-tax profits show a fluctuating trend (as a % of revenue) during the period under review. This trend can be attributed to the fluctuation in revenue, the change of business strategy during 2020 to accommodate for closures due to COVID-19 (mentioned above), and the amount of non-related operating company rent expensed during each period. The buyer plans to follow the subject company's original business strategy and focus on racing circuit and large outdoor entertainment events (staying away from emergency management disasters). The buyer is confident this strategy, combined with a renewed focus on expanding the number of events attended each year and the elimination of expenses associated with the current owner, should have a direct, positive impact on pre-tax profits.

**Financial Condition Risk**

Owner's equity shows an improving trend, as Long-Term Debt and Shareholder Loans continue to decline at a steady pace. We did not find anything within the financial condition of the subject company that would cause us to recognize an elevated risk.

**Ratio Analysis**

Ratio analysis is an essential part of business valuation. We have calculated and have shown various typical ratios and compare them to the industry. However, the reader should understand that most small businesses are operated to limit their tax liability; therefore, certain ratios will not be applicable. Based on the calculations, we do not see any major impact on value. Please see the ratios on the following page:



## Table 4 - Key Industry Ratios

### Current Ratio

| | Industry | Company |
|---|---|---|
| Yr 1 | 1.45 | 1.4 |
| Yr 2 | 1.39 | 5.25 |
| Yr 3 | 1.38 | 2.24 |
| AVG | 1.41 | 2.95 |

**Perceived as Below Normal Industry Risk**

*Total Current Assets / Total Current Liabilities*

This ratio is calculated by dividing total current assets by total current liabilities. This is a general indication of the extent to which claims of short-term creditors are covered by short term assets that are expected to be converted into cash in a period that corresponds to the due dates of the current liabilities.

### Quick Ratio

| | Industry | Company |
|---|---|---|
| Yr 1 | 1.39 | 1.35 |
| Yr 2 | 1.51 | 5.25 |
| Yr 3 | 1.62 | 2.24 |
| AVG | 1.51 | 2.95 |

**Perceived as Below Normal Industry Risk**

*(Cash + AR) /total current liabilities*

This ratio reflects the degree to which a company's current liabilities are covered by its most liquid current assets, the kind of assets that can be converted to cash and at amounts close to book value. Generally, if the ratio produces a value that's less than 1 to 1, it implies a "dependency" on inventory or other "less" current assets.

### Days Inventory

| | Industry | Company |
|---|---|---|
| Yr 1 | 6.0 | 0.0 |
| Yr 2 | 8.0 | 0.0 |
| Yr 3 | 5.0 | 0.0 |
| AVG | 6.3 | 0.0 |

**Perceived as Below Normal Industry Risk**

*(365 / (Purchases / Inventory)*

A low number of days inventory turnover can indicate greater liquidity or superior merchandising. However, it can indicate a shortage of inventory for sales. High number of days can indicate poor liquidity, possibly overstocking, or obsolescence.  Days inventory does not take into consideration seasonal fluctuations.

### Days Accounts Receivable

| | Industry | Company |
|---|---|---|
| Yr 1 | 65.0 | 0.0 |
| Yr 2 | 62.0 | 0.0 |
| Yr 3 | 68.0 | 0.0 |
| AVG | 65.0 | 0.0 |

**Perceived as Below Normal Industry Risk**

*(365 / (Sales / AR)*

This figure is calculated by dividing the sales / receivable ratio into 365.  It expresses the average number of days that receivables are outstanding.  Generally, the greater the number of days outstanding, the greater the probability of delinquencies in accounts receivable & cash flow concerns. Not seasonally adjusted.

### Days Payable

| | Industry | Company |
|---|---|---|
| Yr 1 | 24.0 | 0.0 |
| Yr 2 | 21.0 | 0.0 |
| Yr 3 | 17.0 | 3.1 |
| AVG | 20.7 | 1.0 |

**Perceived as Below Industry Risk**

*365/ (COGS / AP)*

This figure is calculated by dividing the COGS/Payables Ratio into 365. It yields the average length of time trade debt is outstanding. The greater the number of days outstanding, the greater the company relies upon trade debt for cash flow. High numbers may indicate a cash flow concern. Not seasonally adjusted.

### Interest Coverage

| | Industry | Company |
|---|---|---|
| Yr 1 | 20.8 | 56.4 |
| Yr 2 | 18.1 | 130.9 |
| Yr 3 | 17.2 | 48.6 |
| AVG | 18.7 | 78.7 |

**Perceived as Excess Working Capital**

*EBIT/Interest*

This figure is calculated by dividing Net Sales/Net Working Capital. This ration measures the firm's ability to internally finance current operations. A high ratio may indicate efficency or excessive working capital, where a low ratio may indicate cash flow concerns. It is an indicator for further investigation.

### Pretax Return NW

| | Industry | Company |
|---|---|---|
| Yr 1 | 36.3% | 110.9% |
| Yr 2 | 35.3% | 46.1% |
| Yr 3 | -47.5% | 29.7% |
| AVG | 8.0% | 62.2% |

**Perceived as Above Normal Rate of Return**

*EBT / NW*

This figure is calculated by dividing Profit Before Taxes/Total Assets expressed as a percentage. This ratio expresses the pre-tax return on total assets. The composition & overall depreciation of assets must be examined to draw meaningful conclusions.



## MAJOR VALUATION CONSIDERATIONS

Risk factors considered in the analysis of the subject company included management and staffing, customer and supplier diversity, facilities and location, barriers to entry and competition, and future prospects. Other items such as what is or is not included in the sale are also a consideration. Numerous other considerations are examined by the appraiser for the assignment of a risk weight in the development of cash flow models. Projected economic conditions and industry projections for the company are also considered as part of the valuation process.



# ECONOMIC AND INDUSTRY FACTORS AFFECTING THE COMPANY

## ECONOMY[5]

**Gross Domestic Product, Fourth Quarter and Year 2021 (Second Estimate)**
Real gross domestic product (GDP) increased at an annual rate of 7.0 percent in the fourth quarter of 2021 (table 1), according to the "second" estimate released by the Bureau of Economic Analysis. In the third quarter, real GDP increased 2.3 percent.

The GDP estimate released today is based on more complete source data than were available for the "advance" estimate issued last month. In the advance estimate, the increase in real GDP was 6.9 percent. The updated estimates primarily reflected upward revisions to nonresidential fixed investment, state and local government spending, and residential fixed investment that were partly offset by downward revisions to personal consumption expenditures (PCE) and exports (refer to "Updates to GDP").



The increase in real GDP primarily reflected increases in private inventory investment, exports, PCE, and nonresidential fixed investment that were partly offset by decreases in both federal and state and local government spending. Imports, which are a subtraction in the calculation of GDP, increased (table 2).

| COVID-19 Impact on the Fourth-Quarter 2021 GDP Estimate |
|---|
| The increase in fourth quarter GDP reflected the continued economic impact of the COVID-19 pandemic. In the fourth quarter, COVID-19 cases resulted in continued restrictions and disruptions in the operations of establishments in some parts of the country. Government assistance payments in the form of forgivable loans to businesses, grants to state and local governments, and social benefits to households all decreased as provisions of several federal programs expired or tapered off. The full economic effects of the COVID-19 pandemic cannot be quantified in the GDP estimate for the fourth quarter because the impacts are generally embedded in source data and cannot be separately identified. For more information, refer to the Technical Note and Federal Recovery Programs and BEA Statistics. |

---

[5] Economic Information from Bureau of Economic Analysis (https://www.bea.gov/news/2022/gross-domestic-product-fourth-quarter-and-year-2021-second-estimate)




Ex A- Appraisals

The increase in private inventory investment was led by retail and wholesale trade industries. Within retail, inventory investment by motor vehicle dealers was the leading contributor. The increase in exports reflected increases in both goods and services. The increase in exports of goods was widespread, and the leading contributors were consumer goods, foods, feeds, and beverages, as well as industrial supplies and materials. The increase in exports of services was led by travel. The increase in PCE primarily reflected an increase in services, led by health care, financial services and insurance, and transportation. The increase in nonresidential fixed investment primarily reflected an increase in intellectual property products that was partly offset by a decrease in structures.

The decrease in federal government spending primarily reflected a decrease in defense spending on intermediate goods and services. The decrease in state and local government spending reflected a decrease in gross investment (led by new educational structures). The increase in imports primarily reflected an increase in goods (led by non-food and non-automotive consumer goods, as well as capital goods).

Real GDP accelerated in the fourth quarter, increasing 7.0 percent after increasing 2.3 percent in the third quarter. The acceleration in real GDP primarily reflected upturns in exports and residential investment, and accelerations in private inventory investment and consumer spending, that were partly offset by a downturn in state and local government spending. Imports accelerated.

Current dollar GDP increased 14.6 percent at an annual rate, or $806.2 billion, in the fourth quarter to a level of $24.01 trillion. In the third quarter, GDP increased 8.4 percent, or $461.3 billion (table 1 and table 3). More information on the source data that underlie the estimates is available in the "Key Source Data and Assumptions" file.

The price index for gross domestic purchases increased 7.0 percent in the fourth quarter, an upward revision of 0.1 percentage point (table 4). The PCE price index increased 6.3 percent, a downward revision of 0.2 percentage point. Excluding food and energy prices, the PCE price index increased 5.0 percent, an upward revision of 0.1 percentage point.

### Updates to GDP

The increase in fourth-quarter real GDP was revised up 0.1 percentage point from the "advance" estimate. The updated estimates reflected upward revisions to nonresidential fixed investment, state and local government spending, and residential fixed investment that were partly offset by downward revisions to consumer spending, exports, and federal government spending. Imports were revised down. For more information, refer to the Technical Note. For information on updates to GDP, refer to the "Additional Information" section that follows.

|  | Advance Estimate | Second Estimate |
|---|---|---|
|  | (Percent change from preceding quarter) | |
| Real GDP | 6.9 | 7.0 |
| Current-dollar GDP | 14.3 | 14.6 |
| Gross domestic purchases price index | 6.9 | 7.0 |
| PCE price index | 6.5 | 6.3 |
| PCE price index excluding food and energy | 4.9 | 5.0 |



Ex A- Appraisals

**Updates to Third-Quarter Wages and Salaries**
In addition to presenting updated estimates for the fourth quarter, today's release presents revised estimates of third-quarter 2021 wages and salaries, personal taxes, and contributions for government social insurance, based on updated data from the Bureau of Labor Statistics Quarterly Census of Employment and Wages program. Wages and salaries are now estimated to have increased $306.8 billion in the third quarter, an upward revision of $27.7 billion. With the incorporation of these new data, real gross domestic income is now estimated to have increased 6.4 percent in the third quarter, an upward revision of 0.6 percentage point from the previously published estimate.

**GDP for 2021**
Real GDP increased 5.7 percent, unchanged from the prior estimate, in 2021 (from the 2020 annual level to the 2021 annual level), in contrast to a decrease of 3.4 percent in 2020 (table 1). The increase in real GDP in 2021 reflected increases in all major components, led by PCE, nonresidential fixed investment, exports, residential fixed investment, and private inventory investment. Imports increased (table 2).

The increase in PCE reflected increases in both goods and services. Within goods, the leading contributors were "other" nondurable goods (including games and toys as well as pharmaceuticals), clothing and footwear, and recreational goods and vehicles. Within services, the leading contributors were food services and accommodations as well as health care. The increase in nonresidential fixed investment reflected increases in equipment (led by information processing equipment) and in intellectual property products (led by software as well as research and development) that were partly offset by a decrease in structures (widespread across most categories). The increase in exports reflected an increase in goods (mainly non-automotive capital goods) that was partly offset by a decrease in services (led by travel as well as royalties and license fees). The increase in residential fixed investment mainly reflected an increase in new single family construction. The increase in private inventory investment primarily reflected an increase in wholesale trade (mainly in durable goods industries).

Current-dollar GDP decreased 2.3 percent, or $498.3 billion, in 2020 to a level of $20.93 trillion, compared with an increase of 4.0 percent, or $821.3 billion, in 2019 (tables 1 and 3).

The price index for gross domestic purchases increased 3.9 percent, unchanged from the prior estimate, in 2021, compared with an increase of 1.2 percent in 2020 (table 4). Similarly, the PCE price index increased 3.9 percent, unchanged from the prior estimate, compared with an increase of 1.2 percent. Excluding food and energy prices, the PCE price index increased 3.3 percent, unchanged from the prior estimate, compared with an increase of 1.4 percent.

Measured from the fourth quarter of 2020 to the fourth quarter of 2021, real GDP increased 5.6 (revised) percent during the period (table 6), in contrast to a decrease of 2.3 percent from the fourth quarter of 2019 to the fourth quarter of 2020.

The price index for gross domestic purchases, as measured from the fourth quarter of 2020 to the fourth quarter of 2021, increased 5.6 percent (revised), compared with an increase of 1.4 percent from the fourth quarter of 2019 to the fourth quarter of 2020. The PCE price index increased 5.5 percent, unchanged from the prior estimate, compared with an increase of 1.2 percent. Excluding food and energy, the PCE price index increased 4.6 percent, unchanged from the prior estimate, compared with an increase of 1.4 percent.

**Annual Update of the National Economic Accounts**

BEA will release results from the 2022 annual update of the National Economic Accounts, which includes the National Income and Product Accounts as well as the Industry Economic Accounts, on September 29, 2022. This update will present revised statistics for GDP, GDP by industry, and gross domestic income that cover the first quarter of 2017 through the first quarter of 2022. Refer to BEA's recent blog post, "National, Industry, and State Annual Updates Will Be United in 2022", for additional detail. More information on the 2022 annual update will be included on BEA's website as well as in a forthcoming Survey of Current Business article, "GDP and the Economy."



## STATE ECONOMIC INFORMATION[6]





*Personal income last published on September 23, 2021.*

The population of Florida in 2020 was 21,733,312. Its rank was 3rd in the nation.

**Note:** *2020 population estimates do not incorporate the results of the 2020 Census. BEA will incorporate the Census Bureau's population estimates based on the 2020 Census results when they become available.*

### Florida

### Per Capita Personal Income

In 2020, Florida had a per capita personal income (PCPI) of $55,675. This PCPI ranked 25th in the United States and was 94 percent of the national average, $59,510. The 2020 PCPI reflected an increase of 5.0 percent from 2019. The 2019-2020 national change was 6.2 percent. In 2010, the PCPI of Florida was $38,865 and ranked 26th in the United States. The 2010-2020 compound annual growth rate of PCPI was 3.7 percent. The compound annual growth rate for the nation was 3.9 percent.

**Note:** *BEA state per capita personal income statistics are calculated using Census Bureau midyear population estimates. These annual midyear estimates are based on the 2010 census. BEA will incorporate Census Bureau midyear population estimates based on the 2020 census results when they become available.*

#### Per Capita Personal Income, 2020

#### Per Capita Income as a Percent of the United States



### Personal Income

In 2020, Florida had a personal income of $1,209,995.9*. This personal income ranked 4th in the United States. In 2010, the personal income of Florida was $732,457.5* and ranked 4th in the

|  | 2019-2020 percent change | 2010-2020 CAGR |
|---|---|---|
| Florida | 6.2% | 5.1% |
| U.S. | 6.6% | 4.5% |

*CAGR: compound annual growth rate*

---

[6] U.S. Bureau of Economic Analysis, Regional Economic Accounts > BEARFACTS, https://www.bea.gov/regional/bearfacts/, quarterly



# INDUSTRY & OVERALL IMPACT ON BUSINESS[7]

**Industry:**    Auto Rental and Leasing ** not an exact match, but similar to the subject company
**Date:**    April 2022

## Industry Overview

Auto rental companies provide vehicles for short-term use. Auto leasing companies lease vehicles for longer periods of time than rental companies.

- Rentals and leases typically involve passenger cars or trucks. Companies may also provide the use of vans, sport utility vehicles, luxury cars, limousines, or hearses. Some companies lease used vehicles.

- Rental companies generate incremental income by selling vehicle upgrades, GPS navigation unit or satellite radio services, supplemental equipment rental (child seats, ski racks), loss damage waivers, insurance, and other related products.

- Large leasing companies may provide additional services, including home mortgages and equipment leasing. Some leasing companies provide fleet management services, such as maintenance, repairs, accident management, and fuel card services.

### Auto Rental & Leasing Revenue

- Renting of Passenger Vehicles (70.0%)
- Leasing of Passenger Vehicles (25.0%)
- Other (5.0%)

*Source: US Census Bureau*

Car rental customers include travelers (business and leisure), insurers (who provide rentals to clients waiting for repairs), and local renters who need to use a vehicle temporarily. An airport location can be critical, due to the importance of sales from air passengers. Off-airport locations typically serve local business. Car rental companies purchase new vehicles from auto manufacturers. The size of a rental fleet may vary, according to market demand. Cars are rented repeatedly, until they reach the end of their service life (which may range from 25,000 to 50,000 miles). Large rental companies have maintenance and repair departments to keep vehicles operational.

Because travelers frequently book car rentals when they make airline reservations, referrals from airlines, travel agents, and travel websites are extremely important. Most large companies have dedicated websites or link to third party sites that allow customers to make online reservations. To

---

[7] © 2019 Vertical IQ, Inc. –  https://app.verticaliq.com – 601 St Mary's St. Raleigh, NC 27605



manage large fleets, major rental companies use computerized information systems for fleet planning, yield management, pricing, and reservations. Fleet planning involves acquisition and disposition of vehicles depending on the age, mileage, and cost of operating a car. Yield management optimizes vehicle availability and rate changes across different markets. Rental vehicle pricing is a complex operation due to heavy competition and market-specific variability.

Outstanding service allows auto rental companies to develop a solid customer base. Programs that make the rental and return processes faster and easier, such as electronic receipts and registration counter bypass, can improve customer satisfaction. Loyalty programs also help encourage repeat business.

Leasing provides the use of car for a fixed period of time (typically 24 to 48 months), and is employed when customers are looking for an alternative to purchasing and owning a car. In addition, leasing is used by corporations and government agencies to provide company cars for employees. Leases may be open ended (residual value is determined at the end of a contract) or closed (residual value is pre-determined). In most cases, leases offer the buyer more affordable payments than traditional auto loans. Leases typically specify a mileage limit, and impose penalties when lessees exceed them.

"Captive" leasing companies, such as Ford Motor Credit, are subsidiaries of large car manufacturers. Independent leasing companies may work with dealers or serve customers directly. Consumers may also use online portals to solicit bids for auto leases. Companies that serve corporate or government clients may employ information systems to help customers manage large fleets.

Once a vehicle reaches the end of rental or lease life, companies resell the vehicle through a variety of channels, including manufacturer repurchase programs, auctions, sales brokers, wholesalers, and dealers. Some vehicles are sold directly to consumers. The Internet has become an important tool for remarketing used rental and lease vehicles.

## Industry Trends

### Steady Industry Sales

Auto rental and leasing companies were posting steady revenue growth until 2020. Both average fleet size and revenues declined in 2020 for US auto rental firms, according to Auto Rental News. Overall fleet size grew 6% in 2016, fell 5.4% in 2017, then rose 1.2% in 2018 and 2.2% in 2019 before falling 12.4% in 2020. Revenues grew 4.9% in 2016, 0.7% in 2017, 4.9% in 2018 and 5.3% in 2019, but plummeted 27.5% in 2020. This resulted in average monthly revenue per unit of $975 in 2020, down from $1,174 in 2019. Decreases in both business and leisure travel during the pandemic stifled demand for airport rental vehicles. Lease originations tend to grow with better availability of credit.

### Fewer Program Vehicles

When auto manufacturers shift away from guaranteed repurchase programs, risk vehicles become a larger part of the rental industry's fleet. The number of vehicles that are part of manufacturers' repurchase programs (or "program" vehicles) dropped in recent years; for example, Hertz's fleet of program vehicles reached a low of 19% in 2017, compared to 54% in 2010. As profitability for program vehicles declines (and in some cases, result in financial losses), auto manufacturers reduce the allocations and increase prices. Rental companies must resell risk vehicles on the open market, where residual values are variable. The percentage of program vehicles in Hertz's fleet reached 29% in 2019, then fell back to 20% in 2020. Avis Budget Group's program vehicles declined from 27% of its fleet in 2018 to 12% in 2020, indicating that resale risk may be shifting back to auto rental firms.

### Technology Improves Resale Operations

Driven by increased demand for late-model used vehicles, auto rental and leasing companies are optimizing remarketing strategies and technologies to resell vehicles more effectively. Online sales are becoming more popular, and allow companies to reach dealers beyond local markets and avoid market saturation. Combining sales through Internet-based platforms and physical auctions is helping



companies sell end-of-service vehicles faster at better prices. Data analysis is helping rental companies on the front end of fleet management by determining which vehicle features generate the highest residual values.

**Hybrid and Electric Cars**

Growing popularity of environmentally-friendly vehicles has led several major auto rental and leasing companies to add electric cars (EVs) and hybrids to fleets. Enterprise and Hertz, two of the largest US rental companies, are offering hybrids and EVs at select locations. Due to the higher purchase price, rental rates for hybrids and EVs are generally higher than rates for traditional vehicles. With limited range, the availability of public charging stations and recharging times continue to be issues for EV rentals.

**Car Sharing**

The expansion of auto sharing services, particularly Zipcar, has led major auto rental companies to create similar offerings. Car sharing allows customers to pick up cars at various locations within a city and rent by the hour for a membership fee. Programs have proven popular with college students and city dwellers, who often find car ownership cost-prohibitive and inconvenient. Sharing also provides environmental benefits by reducing pollution and traffic congestion. While car sharing is in its infancy, proponents are optimistic that the concept will spread.



**Industry Risks**

# Credit Underwriting And Risks



**5.4**

Industry Risk Rating:
Stable/Satisfactory

| | | |
|---|---|---|
| **Business Exit Rates:** | 4.0 | Lower than US average for all businesses |
| **Cyclical Sensitivity:** | 5.0 | Moderate Sensitivity |
| **Barriers to Entry:** | 5.3 | Very high initial capital; moderate regulatory/technical barriers; very high concentration |
| **External Risk:** | 7.3 | High external risk |
| **Industry Outlook:** | 5.0 | Comparable to GDP; some cyclical risk |
| **Financial Summary:** | 6.1 | Average margins; very low liquidity; high leverage |

## Key Metrics

| METRIC | VALUE | COMPARISON |
|---|---|---|
| Performance During 2007–2009 Recession | -2.3% | 0.0% GDP |
| Business Exit Rate 2019–2020 | 7.54% | 9.0% All Industries |
| Compound Annual Growth Forecast (2021–2026) | 5.52% | 5.30% GDP |
| SBA 7(a) Default Rate by Number of Loans (2010–2019) | 5.66% | 3.82% All Industries |
| SBA 7(a) Default Rate by Gross Loan Amount (2010–2019) | 2.84% | 1.21% All Industries |

**Dependence on the Travel Industry**

Air travel is a key driver for car rental volume. Rentals at airports, particularly in major corporate and vacation markets, account for a significant share of rental volume. Air travel is sensitive to economic



conditions, as both business and leisure travel typically decline during periods of financial uncertainty. Airfare increases due to capacity reduction or higher fuel costs often result in decreased travel and reduced demand for car rental services.

**Competition from Traditional Financing**

The majority of car buyers use traditional financing to purchase vehicles. Lease penetration rates vary depending on interest rates and the availability of capital, and have generally ranged from 15-25% of auto transactions. Lease penetration hit a low of 17% of industry purchases in 2009, according to Edmunds, but has since reached a high of 31% in 2016 and remained elevated through 2019, until diving in 2020. Leasing tends to be more popular among luxury car buyers – penetration rates for some Lexus, Mercedes and Infiniti models can exceed 70%.

**Dependence on Credit Markets and Access to Capital**

Auto rental and leasing companies require significant capital to finance the purchase of new vehicles. During 2008/2009, the virtual shut down of credit markets forced several large lessors, including GMAC and Chrysler Financial, to stop writing leases. The ability to finance auto acquisitions is critical to effective fleet management. Rising interest rates affect the cost of acquisitions and can limit a company's ability to expand or rebuild their fleet. In addition, tight credit terms and high interest rates can prevent potential buyers from leasing new vehicles.

**Resale Risk**

Companies bear the risk of decreases in residual value for vehicles reaching the end of their rental or lease life. Rental and leased vehicles are generally resold after they hit a certain mileage to purchase newer vehicles. Companies incur losses when the market value of a vehicle at the time of sale is less than the estimated residual value. Decreases in market value limit flexibility in fleet management, and often force companies to hold onto vehicles longer. Since 2007, the majority of rental fleets has consisted of "risk" vehicles – vehicles that are not part of manufacturers' repurchase programs which guarantee repurchase at a specified price or depreciation rate. A typical "risk" vehicle is used in a rental fleet for 12-24 months, retired at about 47,000 miles, and auctioned for around $14,500.

**Competition from Alternative Lease Providers**

Leasing companies compete with the financing arms of auto manufacturers (captive financing), banks, and credit unions for business. Captives and manufacturer-sponsored programs account for the bulk of new vehicle leasing. Auto dealers offer incentives to sell customers financing through captives and are able to centralize paperwork and processing. Banks and credit unions generally have better access to capital and existing relationships with potential customers. While independent leasing companies may provide greater flexibility, customers sometimes view working with dealerships and banks as simpler.



Ex A- Appraisals

**Industry Forecast**

Sales for the US auto rental and leasing firms industry are forecast to grow at a 5.52% compounded annual rate from 2021 to 2026, comparable to the growth of the overall economy.

Vertical IQ forecasts are based on the Inforum inter-industry economic model of the US economy. Inforum forecasts were prepared by the Interindustry Economic Research Fund, Inc.

Last Update: February 2022



Source: Interindustry Economic Research Fund, Inc.



# FINANCIAL ANALYSIS OF THE COMPANY

## UNADJUSTED BALANCE SHEET PRESENTATION

The analysis of the balance sheet includes: (i) an analysis of the most recent years of historical balance sheets to ascertain trends and any specific as to sets or liabilities for which comments would be helpful to understanding the valuation impact, (ii) a comparison of the subject's balance sheet with those of other firms in the same or similar industry. Industry averages have been obtained from VIQ.

### Table 3 - Historical Balance Sheet

| December: | Tax Return 2019 | % | Tax Return 2020 | % | Internal 2021 | % | VIQ Ind. Avg. |
|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | |
| Cash & Equivalents | $172,313 | 25.1% | $445,725 | 63.7% | $60,904 | 20.5% | 10.2% |
| Accounts Receivable | $0 | 0.0% | $0 | 0.0% | $0 | 0.0% | 8.7% |
| Inventory | $0 | 0.0% | $0 | 0.0% | $0 | 0.0% | 10.2% |
| Other Current Assets | $458,689 | 66.7% | $202,773 | 29.0% | $22,015 | 7.4% | 4.2% |
| Total Current Assets | $631,002 | 91.8% | $648,498 | 92.7% | $82,919 | 27.9% | 33.3% |
| | | | | | | | |
| Fixed Assets | $609,415 | | $630,894 | | $213,794 | | |
| Accum. Depreciation | ($552,936) | | ($579,765) | | $0 | | |
| Net Fixed Assets | $56,479 | 8.2% | $51,129 | 7.3% | $213,794 | 72.1% | 44.0% |
| | | | | | | | |
| Other Assets | $241 | 0.0% | $204 | 0.0% | $0 | 0.0% | 22.7% |
| | | | | | | | |
| Total Assets | $687,722 | 100.0% | $699,831 | 100.0% | $296,713 | 100.0% | 100% |
| | | | | | | | |
| **Liabilities and Equity** | | | | | | | |
| Accounts Payable | $0 | 0.0% | $0 | 0.0% | $24,168 | 8.1% | 3.6% |
| Short-Term Debt | $0 | 0.0% | $0 | 0.0% | $0 | 0.0% | 21.3% |
| Other Current Liab. | $466,939 | 67.9% | $123,590 | 17.7% | $12,867 | 4.3% | 6.7% |
| Total Current Liabilities | $466,939 | 67.9% | $123,590 | 17.7% | $37,035 | 12.5% | 31.6% |
| | | | | | | | |
| Total Long-Term Debt | $0 | 0.0% | $15,311 | 2.2% | $11,905 | 4.0% | 50.0% |
| Shareholder Loans & Othe | $151,167 | 22.0% | $435,981 | 62.3% | $70,081 | 23.6% | |
| | | | | | | | |
| Total Liabilities | $618,106 | 89.9% | $574,882 | 82.1% | $119,021 | 40.1% | 81.5% |
| Owners' Equity | $69,616 | 10.1% | $124,949 | 17.9% | $177,692 | 59.9% | 18.5% |
| | | | | | | | |
| Liabilities & Equity | $687,722 | 100.0% | $699,831 | 100.0% | $296,713 | 100.0% | 100% |

**Notes.**  Owner's equity shows an improving trend, as Long-Term Debt and Shareholder Loans continue to decline at a steady pace. We did not find anything within the financial condition of the subject company that would cause us to recognize an elevated risk.



## UNADJUSTED INCOME STATEMENT PRESENTATION

The purpose and use of analyzing the income statements are analogous to the explanation of the analysis of the balance sheets. Using a common size format, we will analyze the income statement for trends and compare it to its industry. This allows year-to-year comparisons and reveals the relationships between certain expenses as a percentage of total sales.

**Table 4 - Historical Income Statement - Unadjusted**

| December: | Tax Return 2019 | % | Tax Return 2020 | % | Internal 2021 | % | VIQ Ind Avg. |
|---|---|---|---|---|---|---|---|
| Gross Revenue | $3,789,017 | 100.0% | $3,762,777 | 100.0% | $2,809,862 | 100.0% | 100.0% |
| Cost of Sales | $0 | 0.0% | $0 | 0.0% | $0 | 0.0% | 56.5% |
| Gross Profit | $3,789,017 | 100.0% | $3,762,777 | 100.0% | $2,809,862 | 100.0% | 43.5% |
| Operating Expenses | | | | | | | |
| Officer's salary | $50,000 | 1.3% | $50,000 | 1.3% | $49,999 | 1.8% | 1.2% |
| Salaries & wages | $669,695 | 17.7% | $234,907 | 6.2% | $414,351 | 14.7% | 6.2% |
| Repairs & maint. | $88,704 | 2.3% | $23,566 | 0.6% | $0 | 0.0% | 1.0% |
| Vehicle Rents | $1,517,623 | 40.1% | $2,950,998 | 78.4% | $1,226,589 | 43.7% | 0.2% |
| Rents | $0 | 0.0% | $0 | 0.0% | $0 | 0.0% | 2.1% |
| Taxes & licenses | $4,733 | 0.1% | $4,638 | 0.1% | $0 | 0.0% | 1.3% |
| Interest | $67,154 | 1.8% | $28,736 | 0.8% | $57,759 | 2.1% | 8.0% |
| Dep. & amort. | $34,266 | 0.9% | $26,866 | 0.7% | $0 | 0.0% | 30.2% |
| Advertising | $7,350 | 0.2% | $0 | 0.0% | $1,560 | 0.1% | 0.4% |
| Pension | $0 | 0.0% | $0 | 0.0% | $0 | 0.0% | 0.9% |
| Employee benefits | $0 | 0.0% | $0 | 0.0% | $0 | 0.0% | 0.0% |
| Other deductions | $1,272,284 | 33.6% | $385,469 | 10.2% | $1,006,857 | 35.8% | -14.1% |
| Total Operating Exp. | $3,711,809 | 98.0% | $3,705,180 | 98.5% | $2,757,115 | 98.1% | 37.4% |
| Other Income/Expense | | | | | | | |
| Other Income | $0 | 0.0% | $0 | 0.0% | $0 | 0.0% | |
| Other Expense(-) | $0 | 0.0% | $0 | 0.0% | $0 | 0.0% | |
| Total Other Inc/Exp. | $0 | 0.0% | $0 | 0.0% | $0 | 0.0% | -2.5% |
| Pre-Tax Profit | $77,208 | 2.0% | $57,597 | 1.5% | $52,747 | 1.9% | 8.6% |
| Income Taxes | $0 | 0.0% | $0 | 0.0% | $0 | 0.0% | |
| After-Tax Profit | $77,208 | 2.0% | $57,597 | 1.5% | $52,747 | 1.9% | |

**Notes.**   Revenue shows a fluctuating trend during the period under review. The subject company provides entertainment packages for large outdoor events, including NASCAR and concert venues. The fluctuation in revenue can be attributed to many large events being cancelled or closed to spectators, due to issues associated with COVID-19. Although most events were cancelled or postponed during 2020, the subject company changed business strategies during 2020 and partnered with Emergency Management organizations to provide mobile rentals during hurricane and other weather emergency responses. This change in business strategy accounted for approximately $2MM in revenue during the month of September 2020 alone. The owner decided to lease vehicles from another rental company, rather than use his existing, upgraded entertainment vehicles for the rentals. This increased cost during 2020, but eliminated any wear and damage to his fleet. Once NASCAR and other large entertainment venues returned to admitting spectators, the subject company abandoned the Emergency Management rental strategy and returned to focusing only on NASCAR and other entertainment spectator events. Although the subject company



operates in the RV Rental industry, the subject company does not really have any direct competitors, especially in the racing circuit space. The subject company provides a full-service, all-inclusive sports and entertainment package experience for clients. The subject company has long-standing relationships with event organizers that ensure exclusive access for clients. The buyer, Ken Krupp, has been partnering with the seller for the past few months, so he can better understand the current relationships with event organizers, as well as get a better understanding on how the subject company can expand the offerings to more events. The buyer is confident the lifting of restrictions associated with COVID-19, the pent-up demand for large spectator events and a renewed focus to expand the subject company by a new owner/operator, should result in a 5% revenue increase during the first full year following the acquisition.



# UNADJUSTED INTERIM OR YEAR TO DATE INCOME STATEMENT PRESENTATION

Interim statements, also known as a year to date statements, can be used to show how the subject Company is performing mid-year. These statements may or may not show a consistent trend because certain revenues and expenses may be classified differently or posted at different times during the year. Although the statement should be considered, they should not be relied on as "final" or "year ended". The interim statements given to the appraiser are shown as follows:

| Table 5 - Year to Date Income Statement Analysis | | | | | |
|---|---|---|---|---|---|
| | Internal 4/30/2022 | % | Internal 4/30/2021 | % | % Inc./Dec. |
| Gross Revenue | $1,364,853 | 100.0% | $818,135 | 100.0% | 66.8% |
| Cost of Sales | $0 | 0.0% | $0 | 0.0% | NA |
| Gross Profit | $1,364,853 | 100.0% | $818,135 | 100.0% | 66.8% |
| | | | | | |
| Operating Expenses | | | | | |
| Officer's salary | $0 | 0.0% | $0 | 0.0% | NA |
| Salaries & wages | $151,239 | 11.1% | $103,631 | 12.7% | 45.9% |
| Repairs & maint. | $37,579 | 2.8% | $26,209 | 3.2% | 43.4% |
| Vehicle Rents | $562,946 | 41.2% | $311,246 | 38.0% | 80.9% |
| Rents | $0 | 0.0% | $0 | 0.0% | NA |
| Taxes & licenses | $0 | 0.0% | $0 | 0.0% | NA |
| Interest | $947 | 0.1% | $23,119 | 2.8% | -95.9% |
| Dep. & amort. | $0 | 0.0% | $0 | 0.0% | NA |
| Advertising | $0 | 0.0% | $0 | 0.0% | NA |
| Pension | $0 | 0.0% | $0 | 0.0% | NA |
| Employee benefits | $0 | 0.0% | $0 | 0.0% | NA |
| Other deductions | $380,159 | 27.9% | $289,606 | 35.4% | 31.3% |
| Total Operating Exp. | $1,132,870 | 83.0% | $753,811 | 92.1% | 50.3% |
| | | | | | |
| Other Income/Expense | | | | | |
| Other Income | $0 | 0.0% | $0 | 0.0% | NA |
| Other Expense(-) | $0 | 0.0% | $0 | 0.0% | NA |
| Total Other Inc/Exp. | $0 | 0.0% | $0 | 0.0% | NA |
| | | | | | |
| Pre-Tax Profit | $231,983 | 17.0% | $64,324 | 7.9% | 260.6% |

**Notes.** If annualized, YTD 2022 financials indicate revenue is on pace to increase 66.5%, when compared to the same period of the previous year. As mentioned earlier, the subject company does not really have any direct competitors, especially in the racing circuit space. The subject company provides a full-service, all-inclusive sports and entertainment package experience for clients. The subject company has long-standing relationships with event organizers that ensure exclusive access for clients. The buyer, Ken Krupp, has been partnering with the seller for the past few months, so he can better understand the current relationships with event organizers, as well as get a better understanding on how the subject company can expand the offerings to more events. The buyer is confident the lifting of restrictions associated with COVID-19, the pent-up demand for large spectator events and a renewed focus to expand the subject company by a new owner/operator, should result in a 5% revenue increase during the first full year following the acquisition.



# ADJUSTMENTS TO FINANCIAL STATEMENTS

As shown below, I have adjusted the balance sheet as of 4/30/2022 and then allocated the amount that is included in the sale. The adjustments are shown below:

## Table 6 - Adjusted Book Value

|  | Internal 4/30/2022 | Adjusted Book Value | Included in Value | $ Included in Value |
|---|---|---|---|---|
| **Assets** |  |  |  |  |
| Cash & Equivalents | $101,126 | $25,000 | Yes | $25,000 |
| Less: Excess Cash | - | $0 | No | $0 |
| Accounts Receivable | $0 | $0 | No | $0 |
| Inventory | $0 | $0 | No | $0 |
| Less: Excess Inventory | - | $0 | No | $0 |
| Other Current Assets | $135,931 | $0 | No | $0 |
| Total Current Assets | $237,057 | $25,000 |  | $25,000 |
|  |  |  |  |  |
| Fixed Assets | $800,955 |  |  |  |
| Accum. Depreciation | ($580,610) |  |  |  |
| Net Fixed Assets | $220,345 | $1,381,500 | Yes | $1,381,500 |
|  |  |  |  |  |
| Other Assets | $1,049 | $0 | No | $0 |
|  |  |  |  |  |
| Total Assets | $458,451 | $1,406,500 |  | $1,406,500 |
|  |  |  |  |  |
| Liabilities and Equity |  |  |  |  |
| Accounts Payable | $0 | $0 | No | $0 |
| Short-Term Debt | $0 | $0 | No | $0 |
| Other Current Liab. | $37,726 | $0 | No | $0 |
| Total Current Liabilities | $37,726 | $0 |  | $0 |
|  |  |  |  |  |
| Total Long-Term Debt | $11,052 | $0 | No | $0 |
| Shareholder Loans & Other | $0 | $0 | No | $0 |
|  |  |  |  |  |
| Total Liabilities | $48,778 | $0 |  | $0 |
| Owners' Equity | $409,673 | $1,406,500 |  | $1,406,500 |
|  |  |  |  |  |
| Liabilities & Equity | $458,451 | $1,406,500 |  | $1,406,500 |

**Notes.** As shown above, the assets include $25,000 in cash and fixed assets at their appraised value.

# ADJUSTMENTS TO PROFIT & LOSS STATEMENTS

Typically, when the control portion of a company is being valued, adjustments to the profit & loss statement are made to reflect economic reality rather than simply using statements prepared for income tax or financial reporting requirements.[8] Since I am valuing a controlling interest, I have made certain adjustments shown on the following pages:

---

[8] Jay E. Fishman, Shannon P. Pratt, J. Clifford Griffith, and D. Keith Wilson. Guide to Business Valuations. (Fort Worth: Practitioners Publishing Company, 1999) Ninth Edition, Volume 1, p. 4-19.



**VALUATION OF**
Star Coach Race Tours, LLC

Ex A- Appraisals

## Table 7 - Adjustments - Year 1

| December: | Unadjusted 2019 | % | Adjustment | Adjusted 2019 | % |
|---|---|---|---|---|---|
| Gross Revenue | $3,789,017 | 100% | $0 | $3,789,017 | 100% |
| Cost of Sales | $0 | 0.0% | $0 | $0 | 0.0% |
| Gross Profit | $3,789,017 | 100.0% | $0 | $3,789,017 | 100.0% |
| Operating Expenses | | | | | |
| Officer's salary | $50,000 | 1.3% | $50,000 | $100,000 | 2.6% |
| Salaries & wages | $669,695 | 17.7% | $0 | $669,695 | 17.7% |
| Repairs & maint. | $88,704 | 2.3% | $0 | $88,704 | 2.3% |
| Vehicle Rents | $1,517,623 | 40.1% | ($802,623) | $715,000 | 18.9% |
| Rents | $0 | 0.0% | $60,000 | $60,000 | 1.6% |
| Taxes & licenses | $4,733 | 0.1% | $0 | $4,733 | 0.1% |
| Interest | $67,154 | 1.8% | $0 | $67,154 | 1.8% |
| Dep. & amort. | $34,266 | 0.9% | $0 | $34,266 | 0.9% |
| Advertising | $7,350 | 0.2% | $0 | $7,350 | 0.2% |
| Pension | $0 | 0.0% | $0 | $0 | 0.0% |
| Employee benefits | $0 | 0.0% | $0 | $0 | 0.0% |
| Other deductions | $1,272,284 | 33.6% | ($24,000) | $1,248,284 | 32.9% |
| Total Operating Exp. | $3,711,809 | 98.0% | ($716,623) | $2,995,186 | 79.0% |
| Other Income/Expense | | | | | |
| Other Income | $0 | 0.0% | $0 | $0 | 0.0% |
| Other Expense(-) | $0 | 0.0% | $0 | $0 | 0.0% |
| Total Other Inc/Exp. | $0 | 0.0% | $0 | $0 | 0.0% |
| Pre-Tax Profit | $77,208 | 2.0% | $716,623 | $793,831 | 21.0% |

### Other Deductions

| | |
|---|---|
| Management Fee (payment to ownership) | ($24,000) |
| Other | $0 |
| Other | $0 |
| Other | $0 |
| Other | $0 |
| Other | $0 |
| Other | $0 |
| Other | $0 |
| Other | $0 |
| Total | ($24,000) |

**Notes**. None.



## Table 8 - Adjustments - Year 2

| December: | Unadjusted 2020 | % | Adjustment | Adjusted 2020 | % |
|---|---|---|---|---|---|
| Gross Revenue | $3,762,777 | 100% | $0 | $3,762,777 | 100% |
| Cost of Sales | $0 | 0.0% | $0 | $0 | 0.0% |
| Gross Profit | $3,762,777 | 100.0% | $0 | $3,762,777 | 100.0% |
| Operating Expenses | | | | | |
| Officer's salary | $50,000 | 1.3% | $50,000 | $100,000 | 2.7% |
| Salaries & wages | $234,907 | 6.2% | $0 | $234,907 | 6.2% |
| Repairs & maint. | $23,566 | 0.6% | $0 | $23,566 | 0.6% |
| Vehicle Rents | $2,950,998 | 78.4% | ($2,235,998) | $715,000 | 19.0% |
| Rents | $0 | 0.0% | $60,000 | $60,000 | 1.6% |
| Taxes & licenses | $4,638 | 0.1% | $0 | $4,638 | 0.1% |
| Interest | $28,736 | 0.8% | $0 | $28,736 | 0.8% |
| Dep. & amort. | $26,866 | 0.7% | $0 | $26,866 | 0.7% |
| Advertising | $0 | 0.0% | $0 | $0 | 0.0% |
| Pension | $0 | 0.0% | $0 | $0 | 0.0% |
| Employee benefits | $0 | 0.0% | $0 | $0 | 0.0% |
| Other deductions | $385,469 | 10.2% | ($24,000) | $361,469 | 9.6% |
| Total Operating Exp. | $3,705,180 | 98.5% | ($2,149,998) | $1,555,182 | 41.3% |
| Other Income/Expense | | | | | |
| Other Income | $0 | 0.0% | $0 | $0 | 0.0% |
| Other Expense(-) | $0 | 0.0% | $0 | $0 | 0.0% |
| Total Other Inc/Exp. | $0 | 0.0% | $0 | $0 | 0.0% |
| Pre-Tax Profit | $57,597 | 1.5% | $2,149,998 | $2,207,595 | 58.7% |

**Other Deductions**

| | |
|---|---|
| Management Fee (payment to ownership) | ($24,000) |
| Other | $0 |
| Other | $0 |
| Other | $0 |
| Other | $0 |
| Other | $0 |
| Other | $0 |
| Other | $0 |
| Other | $0 |
| Other | $0 |
| Total | ($24,000) |

**Notes**. None.



VALUATION OF
Star Coach Race Tours, LLC

Page 28

Ex A- Appraisals

## Table 9 - Adjustments - Year 3

| December: | Unadjusted 2021 | % | Adjustment | Adjusted 2021 | % |
|---|---|---|---|---|---|
| Gross Revenue | $2,809,862 | 100% | $0 | $2,809,862 | 100% |
| Cost of Sales | $0 | 0.0% | $0 | $0 | 0.0% |
| Gross Profit | $2,809,862 | 100.0% | $0 | $2,809,862 | 100.0% |
| | | | | | |
| Operating Expenses | | | | | |
| Officer's salary | $49,999 | 1.8% | $50,001 | $100,000 | 3.6% |
| Salaries & wages | $414,351 | 14.7% | $0 | $414,351 | 14.7% |
| Repairs & maint. | $0 | 0.0% | $0 | $0 | 0.0% |
| Vehicle Rents | $1,226,589 | 43.7% | ($511,589) | $715,000 | 25.4% |
| Rents | $0 | 0.0% | $60,000 | $60,000 | 2.1% |
| Taxes & licenses | $0 | 0.0% | $0 | $0 | 0.0% |
| Interest | $57,759 | 2.1% | $0 | $57,759 | 2.1% |
| Dep. & amort. | $0 | 0.0% | $0 | $0 | 0.0% |
| Advertising | $1,560 | 0.1% | $0 | $1,560 | 0.1% |
| Pension | $0 | 0.0% | $0 | $0 | 0.0% |
| Employee benefits | $0 | 0.0% | $0 | $0 | 0.0% |
| Other deductions | $1,006,857 | 35.8% | $0 | $1,006,857 | 35.8% |
| Total Operating Exp. | $2,757,115 | 98.1% | ($401,588) | $2,355,527 | 83.8% |
| | | | | | |
| Other Income/Expense | | | | | |
| Other Income | $0 | 0.0% | $0 | $0 | 0.0% |
| Other Expense(-) | $0 | 0.0% | $0 | $0 | 0.0% |
| Total Other Inc/Exp. | $0 | 0.0% | $0 | $0 | 0.0% |
| | | | | | |
| Pre-Tax Profit | $52,747 | 1.9% | $401,588 | $454,335 | 16.2% |

### Other Deductions

| | |
|---|---|
| Other | $0 |
| Other | $0 |
| Other | $0 |
| Other | $0 |
| Other | $0 |
| Other | $0 |
| Other | $0 |
| Other | $0 |
| Other | $0 |
| Other | $0 |
| Total | $0 |

**Notes**. None.



## Table 10 - Adjustments - Year to Date

|  | Year to Date 4/30/2022 | % | Adjustment | Adjusted 4/30/2022 | % |
|---|---|---|---|---|---|
| Gross Revenue | $1,364,853 | 100% | $0 | $1,364,853 | 100% |
| Cost of Sales | $0 | 0.0% | $0 | $0 | 0.0% |
| Gross Profit | $1,364,853 | 100.0% | $0 | $1,364,853 | 100.0% |
| | | | | | |
| Operating Expenses | | | | | |
| Officer's salary | $0 | 0.0% | $33,333 | $33,333 | 2.4% |
| Salaries & wages | $151,239 | 11.1% | $0 | $151,239 | 11.1% |
| Repairs & maint. | $37,579 | 2.8% | $0 | $37,579 | 2.8% |
| Vehicle Rents | $562,946 | 41.2% | ($324,613) | $238,333 | 17.5% |
| Rents | $0 | 0.0% | $20,000 | $20,000 | 1.5% |
| Taxes & licenses | $0 | 0.0% | $0 | $0 | 0.0% |
| Interest | $947 | 0.1% | $0 | $947 | 0.1% |
| Dep. & amort. | $0 | 0.0% | $0 | $0 | 0.0% |
| Advertising | $0 | 0.0% | $0 | $0 | 0.0% |
| Pension | $0 | 0.0% | $0 | $0 | 0.0% |
| Employee benefits | $0 | 0.0% | $0 | $0 | 0.0% |
| Other deductions | $380,159 | 27.9% | $0 | $380,159 | 27.9% |
| Total Operating Exp. | $1,132,870 | 83.0% | ($271,280) | $861,590 | 63.1% |
| | | | | | |
| Other Income/Expense | | | | | |
| Other Income | $0 | 0.0% | $0 | $0 | 0.0% |
| Other Expense(-) | $0 | 0.0% | $0 | $0 | 0.0% |
| Total Other Inc/Exp. | $0 | 0.0% | $0 | $0 | 0.0% |
| | | | | | |
| Pre-Tax Profit | $231,983 | 17.0% | $271,280 | $503,263 | 36.9% |

### Other Deductions

|  |  |
|---|---|
| Other | $0 |
| Other | $0 |
| Other | $0 |
| Other | $0 |
| Other | $0 |
| Other | $0 |
| Other | $0 |
| Other | $0 |
| Other | $0 |
| Other | $0 |
| Total | $0 |

**Notes**. None.



**VALUATION OF**
Star Coach Race Tours, LLC

Ex A- Appraisals

## Table 11 - Adjusted Income Statement - Detailed

| December: | Adjusted 2019 | % | Adjusted 2020 | % | Adjusted 2021 | % |
|---|---|---|---|---|---|---|
| Gross Revenue | $3,789,017 | 100% | $3,762,777 | 100% | $2,809,862 | 100% |
| Cost of Sales | $0 | 0.0% | $0 | 0.0% | $0 | 0.0% |
| Gross Profit | $3,789,017 | 100.0% | $3,762,777 | 100.0% | $2,809,862 | 100.0% |
| Operating Expenses | | | | | | |
| Officer's salary | $100,000 | 2.6% | $100,000 | 2.7% | $100,000 | 3.6% |
| Salaries & wages | $669,695 | 17.7% | $234,907 | 6.2% | $414,351 | 14.7% |
| Repairs & maint. | $88,704 | 2.3% | $23,566 | 0.6% | $0 | 0.0% |
| Vehicle Rents | $715,000 | 18.9% | $715,000 | 19.0% | $715,000 | 25.4% |
| Rents | $60,000 | 1.6% | $60,000 | 1.6% | $60,000 | 2.1% |
| Taxes & licenses | $4,733 | 0.1% | $4,638 | 0.1% | $0 | 0.0% |
| Interest | $67,154 | 1.8% | $28,736 | 0.8% | $57,759 | 2.1% |
| Dep. & amort. | $34,266 | 0.9% | $26,866 | 0.7% | $0 | 0.0% |
| Advertising | $7,350 | 0.2% | $0 | 0.0% | $1,560 | 0.1% |
| Pension | $0 | 0.0% | $0 | 0.0% | $0 | 0.0% |
| Employee benefits | $0 | 0.0% | $0 | 0.0% | $0 | 0.0% |
| Other deductions | $1,248,284 | 32.9% | $361,469 | 9.6% | $1,006,857 | 35.8% |
| Total Operating Exp. | $2,995,186 | 79.0% | $1,555,182 | 41.3% | $2,355,527 | 83.8% |
| Other Income/Expense | | | | | | |
| Other Income | $0 | 0.0% | $0 | 0.0% | $0 | 0.0% |
| Other Expense(-) | $0 | 0.0% | $0 | 0.0% | $0 | 0.0% |
| Total Other Inc/Exp. | $0 | 0.0% | $0 | 0.0% | $0 | 0.0% |
| Pre-Tax Profit | $793,831 | 21.0% | $2,207,595 | 58.7% | $454,335 | 16.2% |
| Income Taxes | $206,396 | 5.4% | $573,975 | 15.3% | $118,127 | 4.2% |
| After-Tax Profit | $587,435 | 15.5% | $1,633,620 | 43.4% | $336,208 | 12.0% |
| **Cash Flow Base** | | | | | | |
| SDE | $995,251 | 26.3% | $2,363,197 | 62.8% | $612,094 | 21.8% |
| EBITDA | $895,251 | 23.6% | $2,263,197 | 60.1% | $512,094 | 18.2% |
| EBIT | $860,985 | 22.7% | $2,236,331 | 59.4% | $512,094 | 18.2% |
| EBT | $793,831 | 21.0% | $2,207,595 | 58.7% | $454,335 | 16.2% |
| Net Income | $587,435 | 15.5% | $1,633,620 | 43.4% | $336,208 | 12.0% |

**Notes.** None.



## Table 12 - Projection Analysis

| December: | 3 Year Average | % | Last Full Year | % | Year to Date | % | Client Projection | % | Appraiser Projection | % |
|---|---|---|---|---|---|---|---|---|---|---|
| Gross Revenue | $3,453,885 | 100% | $2,809,862 | 100% | $1,364,853 | 100% | $4,315,000 | 100% | $ 3,485,756 | 100% |
| Cost of Sales | $0 | 0.0% | $0 | 0.0% | $0 | 0.0% | $0 | 0.0% | $0 | 0.0% |
| Gross Profit | $3,453,885 | 100.0% | $2,809,862 | 100.0% | $1,364,853 | 100.0% | $4,315,000 | 100.0% | $3,485,756 | 100.0% |
| Operating Expenses | | | | | | | | | | |
| Officer's salary | $100,000 | 2.9% | $100,000 | 3.6% | $33,333 | 2.4% | $0 | 0.0% | $100,000 | 2.9% |
| Salaries & wages | $439,651 | 12.7% | $414,351 | 14.7% | $151,239 | 11.1% | $0 | 0.0% | $565,058 | 16.2% |
| Repairs & maint. | $37,423 | 1.1% | $0 | 0.0% | $37,579 | 2.8% | $0 | 0.0% | $0 | 0.0% |
| Vehicle Rents | $715,000 | 20.7% | $715,000 | 25.4% | $238,333 | 17.5% | $715,000 | 16.6% | $715,000 | 20.5% |
| Rents | $60,000 | 1.7% | $60,000 | 2.1% | $20,000 | 1.5% | $0 | 0.0% | $60,000 | 1.7% |
| Taxes & licenses | $3,124 | 0.1% | $0 | 0.0% | $0 | 0.0% | $0 | 0.0% | $0 | 0.0% |
| Interest | $51,216 | 1.5% | $57,759 | 2.1% | $947 | 0.1% | $76,476 | 1.8% | $0 | 0.0% |
| Dep. & amort. | $20,377 | 0.6% | $0 | 0.0% | $0 | 0.0% | $70,612 | 1.6% | $171,381 | 4.9% |
| Advertising | $2,970 | 0.1% | $1,560 | 0.1% | $0 | 0.0% | $8,370 | 0.2% | $8,370 | 0.2% |
| Pension | $0 | 0.0% | $0 | 0.0% | $0 | 0.0% | $0 | 0.0% | $0 | 0.0% |
| Employee benefits | $0 | 0.0% | $0 | 0.0% | $0 | 0.0% | $0 | 0.0% | $0 | 0.0% |
| Other deductions | $872,203 | 25.3% | $1,006,857 | 35.8% | $380,159 | 27.9% | $2,239,389 | 51.9% | $1,198,713 | 34.4% |
| Total Operating Exp. | $2,301,965 | 66.6% | $2,355,527 | 83.8% | $861,590 | 63.1% | $3,109,847 | 72.1% | $2,818,521 | 80.9% |
| Other Income/Expense | | | | | | | | | | |
| Other Income | $0 | 0.0% | $0 | 0.0% | $0 | 0.0% | $0 | 0.0% | $0 | 0.0% |
| Other Expense(-) | $0 | 0.0% | $0 | 0.0% | $0 | 0.0% | $0 | 0.0% | $0 | 0.0% |
| Total Other Inc/Exp. | $0 | 0.0% | $0 | 0.0% | $0 | 0.0% | $0 | 0.0% | $0 | 0.0% |
| Pre-Tax Profit | $1,151,920 | 33.4% | $454,335 | 16.2% | $503,263 | 36.9% | $1,205,153 | 27.9% | $667,235 | 19.1% |
| Income Taxes | $299,499 | 8.7% | $118,127 | 4.2% | $130,848 | 9.6% | $313,340 | 7.3% | $173,481 | 5.0% |
| After-Tax Profit | $852,421 | 24.7% | $336,208 | 12.0% | $372,415 | 27.3% | $891,813 | 20.7% | $493,754 | 14.2% |

### Various Earnings Bases

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SDE | $1,323,514 | 38.3% | $612,094 | 21.8% | $537,543 | 39.4% | $1,352,241 | 31.3% | $938,616 | 26.9% |
| EBITDA | $1,223,514 | 35.4% | $512,094 | 18.2% | $504,210 | 36.9% | $1,352,241 | 31.3% | $838,616 | 24.1% |
| EBIT | $1,203,137 | 34.8% | $512,094 | 18.2% | $504,210 | 36.9% | $1,281,629 | 29.7% | $667,235 | 19.1% |
| EBT | $1,151,920 | 33.4% | $454,335 | 16.2% | $503,263 | 36.9% | $1,205,153 | 27.9% | $667,235 | 19.1% |
| Net Income | $852,421 | 24.7% | $336,208 | 12.0% | $372,415 | 27.3% | $891,813 | 20.7% | $493,754 | 14.2% |

**Notes.** None.



Ex A- Appraisals

# FINANCIAL FORECAST

| Table 13 - Notes to Projections | | | |
|---|---|---|---|

| December: | Appraiser Projection | % | |
|---|---|---|---|
| Gross Revenue | $3,485,756 | 100% | Trailing 12 months |
| Cost of Sales | $0 | 0.0% | NA |
| Gross Profit | $3,485,756 | 100.0% | |
| Operating Expenses | | | |
| Officer's salary | $100,000 | 2.9% | FMV for oversight Owner/Operator/GM |
| Salaries & wages | $565,058 | 16.2% | Used average for 2019 and 2021 |
| Repairs & maint. | $0 | 0.0% | NA |
| Vehicle Rents | $715,000 | 20.5% | Normalized bus rentals for non-owned vehicles |
| Rents | $60,000 | 1.7% | Proerty/Storage based on new lease agreement |
| Taxes & licenses | $0 | 0.0% | NA |
| Interest | $0 | 0.0% | NA |
| Dep. & amort. | $171,381 | 4.9% | Inline with capex |
| Advertising | $8,370 | 0.2% | Used buyer's projection for advertising |
| Pension | $0 | 0.0% | NA |
| Employee benefits | $0 | 0.0% | NA |
| Other deductions | $1,198,713 | 34.4% | Used average for 2019 and 2021 |
| Total Operating Exp. | $2,818,521 | 80.9% | |
| Other Income/Expense | | | |
| Other Income | $0 | 0.0% | NA |
| Other Expense(-) | $0 | 0.0% | NA |
| Total Other Inc/Exp. | $0 | 0.0% | |
| Pre-Tax Profit | $667,235 | 19.1% | |
| Income Taxes | $173,481 | 5.0% | |
| After-Tax Profit | $493,754 | 14.2% | |

My 5-year forecast is shown on the following page:



**Table 14 - 5-Year Projected Income Statement**

| December: | Base Year | | Year 2 | | Year 3 | | Year 4 | | Year 5 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Sales Growth | 24.05% | | 20.00% | | 10.00% | | 5.00% | | 3.00% | |
| Gross Revenue | $3,485,756 | 100% | $4,182,907 | 100% | $4,601,198 | 100% | $4,831,258 | 100% | $4,976,196 | 100% |
| Cost of Sales | $0 | 0.0% | $0 | 0.0% | $0 | 0.0% | $0 | 0.0% | $0 | 0.0% |
| Gross Profit | $3,485,756 | 100.0% | $4,182,907 | 100.0% | $4,601,198 | 100.0% | $4,831,258 | 100.0% | $4,976,196 | 100.0% |
| Cash Op. Exp. | $2,647,140 | 75.9% | $2,990,779 | 71.5% | $3,220,839 | 70.0% | $3,381,880 | 70.0% | $3,483,337 | 70.0% |
| EBITDA | $838,616 | 24.1% | $1,192,129 | 28.5% | $1,380,359 | 30.0% | $1,449,377 | 30.0% | $1,492,859 | 30.0% |
| Dep. & amort. | $171,381 | 4.9% | $205,657 | 4.9% | $226,223 | 4.9% | $237,534 | 4.9% | $244,660 | 4.9% |
| EBIT | $667,235 | 19.1% | $986,471 | 23.6% | $1,154,136 | 25.1% | $1,211,843 | 25.1% | $1,248,198 | 25.1% |
| Interest | $0 | 0.0% | $0 | 0.0% | $0 | 0.0% | $0 | 0.0% | $0 | 0.0% |
| EBT | $667,235 | 19.1% | $986,471 | 23.6% | $1,154,136 | 25.1% | $1,211,843 | 25.1% | $1,248,198 | 25.1% |
| Taxes | $173,481 | 5.0% | $256,483 | 6.1% | $300,075 | 6.5% | $315,079 | 6.5% | $324,532 | 6.5% |
| Net Income | $493,754 | 14.2% | $729,989 | 17.5% | $854,061 | 18.6% | $896,764 | 18.6% | $923,667 | 18.6% |

**Notes.** We've used the borrower projections for year 2 and slowly decreased growth. Margins are expected to go up with growth due to the fixed nature of the expenses.



# VALUATION OF THE SUBJECT INTEREST

The business being valued will be valued on what is commonly referred to as a "going concern". This means that it is assumed that the company will continue in business and will be valued as an operating company.

According to IRS Revenue Ruling 59-60, "A determination of fair market value … will depend upon the circumstances in each case." It also states that there is no one formula that works for each company. Its further states that, "valuation is not an exact science. A sound valuation will be based upon relevant facts, but the elements of common sense, informed judgment and reasonableness must enter into the process…" The revenue ruling goes on to suggest at least eight factors which should be considered:

The nature of the business and the history of the enterprise from its inception. This factor is discussed in Analysis of the Subject Company.

1.  The economic outlook in general and the condition and outlook of the specific industry in particular. (See: Economic and Industry Factors Affecting the Company).

2.  The book value of the stock and the financial condition of the business. (See: Financial Analysis of the Company).

3.  The earnings capacity of the company. (See: Financial Analysis of the Company).

4.  The dividend-paying capacity. (See: Financial Analysis of the Company).

5.  Whether or not the enterprise has goodwill or intangible value. (See: Valuation of the Subject Interest)

6.  Sales of stock and the size of the block of stock to be valued. (See: Subject of the Appraisal; Prior Transactions of the Subject Interest)

7.  The market price of stocks of corporations engaged in the same or a similar line of business having their stocks actively traded in a free and open market, either on an exchange or over-the-counter. (See: Application of the Market Approach).

The Uniform Standards of Professional Appraisal Practice (USPAP) require business appraisers to "include in the analyses, when relevant, data regarding" the same eight factors referenced above from IRS Revenue Ruling 59-60.



# VALUATION METHODS CONSIDERED BUT REJECTED

The following methods were considered but rejected for this appraisal:

**The Guideline Publicly Company Method**

This method involves analyzing similar or "comparable" public companies and using the stock prices of these companies to determine valuation multiples that can be applied to the company being appraised. Although I have considered this approach and there are a number of publicly held companies meeting my initial search criteria, none of the companies could be considered strong "comparables". First, the companies do not bear sufficiently strong similarities to the subject Company. Second, the guideline companies are much larger and have better access to capital. For these reasons, I have concluded that this method cannot yield a meaningful indication of value for the subject.

**Adjusted Book Value Method & Liquidation Value Method**

Methods from the Asset Approach are often appropriate in the following situations:

- The company is considering liquidating or going out of business; The company has no earnings history; The company's earnings cannot be reliably estimated;
- The company depends heavily on competitive contracts and there is not consistent, predictable customer base (e.g., Construction companies);
- The company derives little or no value from labor or intangible assets (e.g., real estate or holding companies);
- A significant portion of the company's assets are composed of liquid assets or other investments (e.g., Marketable securities, real estate, mineral rights).

In spite of the fact that the Company has some investment in tangible assets, I believe that an investor would evaluate the Company based primarily upon the aggregate earnings and cash flow generating capability of the Company's combined assets, rather than based on individual asset values. Therefore, we have not employed the Adjusted Book Value Method or Liquidation Value Method in our analysis. Although we have rejected the Adjusted Book Value Method in our determination of value for the subject Company, I have, however adjusted the Company's latest balance sheet as of the valuation date.

**The Capitalization of Earnings Method**

The discounting of future benefits to a present value is a theoretically correct method of value when investors are seeing a return on their investment. This method is dependent upon two inputs, the projection of the future benefits and the determination of a suitable discount rate. The Single Period Capitalization Method (or Capitalization of Earnings Method) is used when the future benefit stream is expected to change in a constant and predictable way from year to date (i.e. grow at a constant rate). Since we feel that historical performance is not a good representation of future performance, we have decided not to us the capitalization of earnings method.

# OTHER METHODS CONSIDERED BUT REJECTED

**Public Company Transactions Method**

This method relies upon acquisitions of companies by public companies in the same or similar industry. Since the guideline company search did not reveal enough possible guideline companies for use in this appraisal, this method involving transactions in similar public companies was also not applicable.

**Rules of Thumb**

This method relies upon industry "guidelines" or rules of thumb and is usually used to verify the reasonableness of the final estimate of value. There are a number of rules of thumb for this industry, which will be used as a "sanity check" at the end of the report.

**Prior Transactions**

Prior transactions of actual stock can be useful in determining fair market value if the transactions were made on an arm's length basis. As previously discussed, no prior transactions have occurred since



inception that would be considered reliable or would have a material impact on value. Due to the lack of prior known transactions and detail, this method could not be used.

**Excess Earnings Method**

The Excess Earnings Method can be classified as either an Income or Asset approach and is often called a "hybrid" method. The concept of the Excess Earnings Method is to develop a market value for a business wherein the values attributable to the tangible assets and the intangible assets are separately identified. First, a business should provide sufficient earnings to support the investment in the tangible assets necessary to operate the business. Any earnings in excess of the amount needed to support the tangible assets must then be attributable to the intangible assets. However, Revenue Ruling 68-609 states, "The formula approach may be used for determining the fair market value of intangible assets of a business only if there is no better basis therefore available." Since this method requires many subjective variables and I believe there are better methods, I have not used this approach.

## VALUATION METHODS SELECTED

The choice of valuation methods to be used in a given appraisal assignment is a judgment by the appraiser. My choice of methods was determined by the characteristics of the business, the availability, and reliability of the information related to the various methods and the function and use of the appraisal. After considering the methods rejected above, I selected the following methods as most likely to yield meaningful indications of value for the subject Company:

- Asset Approach – Adjusted Assets (calculated earlier, but not weighted);
- Market Approach – Direct Market Data Method (DMDM);
- Income Approach – Discounted Future earnings.



Ex A- Appraisals

# APPLICATION OF THE MARKET APPROACH – DIRECT MARKET DATA METHOD

DMDM develops a value based on the transaction values for which similar privately held businesses have been sold. The method assumes that if you take a large group of transactions of similarly structured businesses, the central tendency of the value ratios in such groups represents the value determined in a free and open market or Fair Market Value. The size of the group has been demonstrated to require more than five transactions.

**Conceptual Basis**
The DMDM relies on actual transactions involving the sale of ownership interests in businesses in the same or similar line of business. The sales of these business interests usually include the sale of a 100% interest in a privately-held company. Database sources such as DealStats, and PeerComps are common sources of transaction data. Once comparable transactions are found, the data are analyzed and evaluated for its dependability and then applied to the comparable income streams of the subject business.

Each database reports its transaction price on a different set of assumptions. When applying the DMDM to each, certain adjustments will have to be made for assets and/or liabilities to be included in the valuation. However, one area that all of the databases have in common is the type of earnings stream to apply. According to Raymond C. Miles, MCBA, FIBA, ASA, and the developer of this appraisal method, "The transactions that make up the IBA Market Data Base reflect prices that were paid by the buyer based in part on the buyer's expectations with regard to the future of the business… When using the Transaction Data Method as when using any other method of valuation, the future performance (revenue or earnings) should be forecast before applying the performance ratio that is to be used in estimating value".

The Price to Earnings and Price to Sales ratio of closely held businesses show virtually no correlation with the date of the sale. These ratios tend to be consistent over time; therefore, comparable sales that may be decades old may still be valid for comparison purposes. There was no correlation found between down payment and these value ratios. However, a study which divided businesses by annual sales into intervals clearly showed that the larger the sales volume, the higher the Price to Earnings multiple.

The Direct Market Data Method, DMDM, develops a value based on the transaction values for which similar privately held businesses have been sold. The method assumes that if you take a large group of transactions of similarly structured businesses, the central tendency of the value ratios in such groups represents the value determined in a free and open market or Fair Market Value. The size of the group has been demonstrated to require more than five transactions.



**ANOVA (Analysis of Variance)**

Fundamentally, ANOVA is a statistical formula and technique used to examine the predictability of the Regression Analysis line or curve, passing through a set of data points created by 2, or more, variables. Understanding ANOVA is much easier to convey through graphs:

| R2 = 49.7% | R2 = 76.1% |
|---|---|




**Coefficient of Variance (COV)**

Coefficient of Variance is based on a bell curve, which tells you the expected range of what is assumed to be an unrelated pool of data. A COV below .50 is considered predictive. In general terms R2 and COV move with one another. ANOVA telling you if there is any relationship that is predictable and COV telling you how tight the grouping is if there no real relationship. In the left-hand graph (49.7%) almost certainly both the R2 and COV will tell you that the dots on the plot do not have any predictive capacity. However, that is not always the case.

Despite the statistical analysis, the appraiser can look at the small clusters that share similarities of the subject company and use their judgment to determine the multiple. Therefore, ANOVA and COV are tools to tell you whether the entire market has a really good predictive capacity, or if you have to look at small little individual segments to see if you can or cannot make sense of the individual comparability of information. Again, it is the appraiser's judgment reviewing all of these aspects of the market approach to determine whether or not the market approach has any validity and, where the value of a subject company might fall within a range. Statistics is a science, but interpreting the statistics is an art.



# APPLICATION OF THE DMDM

I have used the following databases for the DMDM approach: (1) DealStats – with data also collected by business brokers, this database is published by John Wiley & Sons with the average sales price of $5 million (2) PeerComps – the PeerComps database was published in 2009 (by GCF Valuation) and contains over 14,000 transactions and has average sales of $1 million. The information was gathered from SBA lenders and involves transactions specifically financed by the SBA. The following tables / charts will summarize the comps used:

## DEALSTATS DATA

An initial search of the DealStats database produced 9 transactions for NAICS or SIC Code 532120 with median revenues of $672,745.[9]  The comparable transactions in detail have been kept in our work file.  A summary of the data is presented below:

| Table 15 - Market Approach - DMDM \| Deal Stats Data - Summary | | | | | | |
|---|---|---|---|---|---|---|
|  | Annual Sales | Annual EBITDA | MVIC / Sales | MVIC / SDE | MVIC / EBITDA | EBITDA % |
| High | $1,168,749 | $209,723 | 2.91 | 4.01 | 6.66 | 73% |
| Top 10% | $880,054 | $201,176 | 1.65 | 3.89 | 5.87 | 50% |
| Top 25% | $702,444 | $173,877 | 1.15 | 3.72 | 4.81 | 30% |
| Mean | $655,407 | $112,374 | 0.86 | 3.28 | 4.02 | 24% |
| Median | $672,745 | $123,409 | 0.67 | 3.42 | 3.93 | 23% |
| Low 25% | $547,297 | $66,159 | 0.18 | 2.92 | 2.89 | 10% |
| Low 10% | $476,042 | $18,298 | 0.13 | 2.61 | 2.27 | 2% |
| Low | $209,640 | -$26,586 | 0.09 | 2.41 | 1.97 | -5% |
| Coefficient of Variance |  |  | 1.03 | 0.25 | 0.42 |  |
| **Subject Company** | **$3,485,756** | **$838,616** |  |  |  | **24%** |

| Mean, Median or Other Selected | Median | Mean | Top 25% |
|---|---|---|---|
| Selected | 0.67 | 3.28 | 4.81 |

| **Industry** | ckages at NASCAR Race Events | |
|---|---|---|
| **NAICS / SIC Code** | 532120 | Sales between $209,640 & $1,168,749 |
| **Number of Transactions** | 9 | No Eliminations |

I broke the set of comparable sales down even further into high, low, mean and median. I also broke down the top and bottom percentiles and quartiles (10% and 25%).  It appears that the subject Company is closest to the "High" in revenue, "High" in EBITDA and "Top 25%" in EBITDA as a percentage of sales.  Based on this analysis, I believe that the subject Company should be classified by the "Median" for the price to revenue multiplier, "Mean" for the price to discretionary earnings multiplier, and "Top 25%" for price to EBITDA multiplier.

---

[9] Business Valuation Resources



Ex A- Appraisals

## Table 16 - Market Approach - DMDM | DealStats - MVIC to Gross Sales

| | | |
|---|---:|---:|
| Next Year's Forecasted Sales | | $3,485,756 |
| Price / Gross Sales Multiple | | 0.67 |
| Gross Value | | $2,335,457 |

**Adjustments:**

The information shown in the Market Comparison tables was obtained primarily from business brokers.  The businesses are typically sold as asset only sales.  Accordingly, the value generated using this method must be adjusted for the assets and liabilities that would not transfer in a normal sale as shown below:

| | | |
|---|---:|---:|
| Add:  Assets Typically Not Included in a Sale: | | |
| Cash & Equivalent | $25,000 | |
| Accounts Receivable | $0 | |
| Other Current Assets | $0 | |
| **Total Assets Typically Not Included in a Sale** | | $25,000 |
| | | |
| Less:  Liabilities Typically Not Included in a Sale: | | |
| All Liabilities | $0 | |
| **Total Liabilities Typically Not Included in a Sale** | | $0 |
| | | |
| **Estimated Indicated Value - Price / Gross Sales Method** | | $2,360,457 |

**Notes**.  None.



## Table 17 - Market Approach - DMDM | DealStats - MVIC to Disrectionary Earnings

| | |
|---|---:|
| Next Year's Forecasted Seller's Discretionary Earnings (SDE) | $938,616 |
| Price / Seller's Discretionary Earnings Multiple | 3.28 |
| Gross Value | $3,078,660 |

**Adjustments:**

The information shown in the Market Comparison tables was obtained primarily from business brokers.  The businesses are typically sold as asset only sales.  Accordingly, the value generated using this method must be adjusted for the assets and liabilities that would not transfer in a normal sale as shown below:

| | | |
|---|---:|---:|
| Add:  Assets Typically Not Included in a Sale: | | |
| Cash & Equivalent | $25,000 | |
| Accounts Receivable | $0 | |
| Other Current Assets | $0 | |
| **Total Assets Typically Not Included in a Sale** | | $25,000 |
| Less:  Liabilities Typically Not Included in a Sale: | | |
| All Liabilities | $0 | |
| **Total Liabilities Typically Not Included in a Sale** | | $0 |
| **Estimated Indicated Value - Price / Discretionary Earnings Method** | | $3,103,660 |

**Notes**.  None.



## Table 18 -Market Approach - DMDM | DealStats - MVIC to EBITDA

| | |
|---|---|
| Next Year's Forecasted EBITDA | $838,616 |
| Price / EBITDA Multiple | 4.81 |
| Gross Value | $4,029,549 |

**Adjustments:**

The information shown in the Market Comparison tables was obtained primarily from business brokers.  The businesses are typically sold as asset only sales.  Accordingly, the value generated using this method must be adjusted for the assets and liabilities that would not transfer in a normal sale as shown below:

| | | |
|---|---|---|
| Add:  Assets Typically Not Included in a Sale: | | |
| Cash & Equivalent | $25,000 | |
| Accounts Receivable | $0 | |
| Other Current Assets | $0 | |
| **Total Assets Typically Not Included in a Sale** | | $25,000 |
| | | |
| Less:  Liabilities Typically Not Included in a Sale: | | |
| All Liabilities | $0 | |
| **Total Liabilities Typically Not Included in a Sale** | | $0 |
| | | |
| **Estimated Indicated Value - Price / EBITDA Method** | | $4,054,549 |

**Notes**.  None.



# PEERCOMPS DATA

An initial search of the PeerComps database produced 7 transactions for NAICS code(s) 532120 with median revenues of $568,507.[10]  The comparable transactions in detail have been kept in our work file.  A summary of the data is presented below:

| Table 19 - Market Approach - DMDM \| PeerComps Data - Summary | | | | | | |
|---|---|---|---|---|---|---|
| | Annual Sales | Annual EBITDA | MVIC / Sales | MVIC / SDE | MVIC / EBITDA | EBITDA % |
| High | $5,767,638 | $999,295 | 1.61 | 2.93 | 4.22 | 42% |
| Top 10% | $2,768,407 | $504,853 | 1.59 | 2.89 | 3.98 | 40% |
| Top 25% | $710,122 | $167,613 | 1.23 | 2.78 | 3.77 | 33% |
| Mean | $1,228,331 | $247,332 | 0.91 | 2.40 | 3.24 | 27% |
| Median | $568,507 | $141,509 | 0.74 | 2.49 | 3.23 | 23% |
| Low 25% | $319,755 | $89,648 | 0.63 | 2.40 | 3.10 | 20% |
| Low 10% | $228,034 | $81,820 | 0.47 | 1.83 | 2.45 | 18% |
| Low | $202,420 | $76,000 | 0.33 | 1.02 | 1.50 | 17% |
| Coefficient of Variance | | | 0.54 | 0.27 | 0.27 | |
| Subject Company | $3,485,756 | $838,616 | | | | 24% |
| Mean, Median or Other Selected | | | Median | Top 10% | Top 10% | |
| Selected | | | 0.74 | 2.89 | 3.98 | |

| | | |
|---|---|---|
| **Industry** | Travel Packages at NASCAR Race Events | |
| **NAICS Code** | 532120 | Sales between $202,420 & $5,767,638 |
| **Number of Transactions** | 7 | No Eliminations |

Similar to the previous Database, I broke the set of comparable sales down even further into high, low, mean and median. I also broke down the top and bottom percentiles and quartiles (10% and 25%). It appears that the subject Company is closest to the "High" in revenue, "High" in SDE and "Mean" SDE as a percentage of sales. Based on this analysis, I believe that the subject Company should be classified by the "Median" for the price to revenue multiplier, "Top 10%" for the price to seller's discretionary earnings multiplier and "Top 10%" for the price to EBITDA multiplier.

---

[10] PeerComps.com



**Table 20 - Market Approach - DMDM | PeerComps - Price to Gross Sales**

| | |
|---|---:|
| Next Year's Forecasted Sales | $3,485,756 |
| Price / Gross Sales Multiple | 0.74 |
| Gross Value | $2,563,056 |

**Adjustments:**

The information shown in the Market Comparison tables was obtained primarily from SBA lenders. The businesses are typically sold as asset only sales. Accordingly, the value generated using this method must be adjusted for the assets and liabilities that would not transfer in a normal sale as shown below:

| | | |
|---|---:|---:|
| Add:  Assets Typically Not Included in a Sale: | | |
| Cash & Equivalent | $25,000 | |
| Accounts Receivable | $0 | |
| Other Current Assets | $0 | |
| **Total Assets Typically Not Included in a Sale** | | $25,000 |
| | | |
| Less:  Liabilities Typically Not Included in a Sale: | | |
| All Liabilities | $0 | |
| **Total Liabilities Typically Not Included in a Sale** | | $0 |
| | | |
| **Estimated Indicated Value - Price / Gross Sales Method** | | $2,588,056 |

**Notes**.  None.



**Table 21 - Market Approach - DMDM | PeerComps - Price to Seller's Discretionary Earnings (SDE)**

| | |
|---|---|
| Next Year's Forecasted Seller's Discretionary Earnings (SDE) | $938,616 |
| Price / Seller's Discretionary Earnings Multiple | 2.89 |
| Gross Value | $2,708,311 |

**Adjustments:**

The information shown in the Market Comparison tables was obtained primarily from SBA lenders. The businesses are typically sold as asset only sales. Accordingly, the value generated using this method must be adjusted for the assets and liabilities that would not transfer in a normal sale as shown below:

| | | |
|---|---|---|
| Add: Assets Typically Not Included in a Sale: | | |
| Cash & Equivalent | $25,000 | |
| Accounts Receivable | $0 | |
| Other Current Assets | $0 | |
| **Total Assets Typically Not Included in a Sale** | | $25,000 |
| | | |
| Less: Liabilities Typically Not Included in a Sale: | | |
| All Liabilities | $0 | |
| **Total Liabilities Typically Not Included in a Sale** | | $0 |
| | | |
| **Estimated Indicated Value - Price / Discretionary Earnings Method** | | $2,733,311 |

**Notes.** None.



**Table 22 - Market Approach - DMDM | PeerComps - Price to EBITDA**

| | |
|---|---|
| Next Year's Forecasted EBITDA | $838,616 |
| Price / EBITDA Multiple | 3.98 |
| Gross Value | $3,335,677 |

**Adjustments:**

The information shown in the Market Comparison tables was obtained primarily from SBA lenders. The businesses are typically sold as asset only sales. Accordingly, the value generated using this method must be adjusted for the assets and liabilities that would not transfer in a normal sale as shown below:

| | | |
|---|---|---|
| Add:  Assets Typically Not Included in a Sale: | | |
| Cash & Equivalent | $25,000 | |
| Accounts Receivable | $0 | |
| Other Current Assets | $0 | |
| **Total Assets Typically Not Included in a Sale** | | $25,000 |
| | | |
| Less:  Liabilities Typically Not Included in a Sale: | | |
| All Liabilities | $0 | |
| **Total Liabilities Typically Not Included in a Sale** | | $0 |
| | | |
| **Estimated Indicated Value - Price / EBITDA Method** | | $3,360,677 |

**Notes**. None.



## SUMMARY OF DMDM AND INDICATION OF VALUE

The table below shows the calculation of the DMDM (Market Approach) value reflected by each of the applications shown above:

**Table 23 - Market Approach - DMDM | DMDM Conclusion**

| Application | Value Selected | Selected Value | Coefficient of Variance | Confidence Level | Extension |
|---|---|---|---|---|---|
| DealStats - MVIC / Sales | Median | $2,360,457 | 1.03 | 0% | $0 |
| DealStats - MVIC / SDE | Mean | $3,103,660 | 0.25 | 0% | $0 |
| DealStats - MVIC / EBITDA | Top 25% | $4,054,549 | 0.42 | 0% | $0 |
| PeerComps - MVIC / Sales | Median | $2,588,056 | 0.54 | 0% | $0 |
| PeerComps - MVIC / SDE | Top 10% | $2,733,311 | 0.27 | 0% | $0 |
| PeerComps - MVIC / EBITDA | Top 10% | $3,360,677 | 0.27 | 100% | $3,360,677 |
| Indicated Value - Private / Illiquid, Controlling Basis | | | | 100% | $3,360,677 |

**Range**

| | |
|---|---|
| Highest | $4,054,549 |
| Lowest | $2,360,457 |

### Analysis of Range of Values

As shown above, the values ranged between $2,360,457 and $4,054,549. As indicated earlier, I classified the subject Company by sales and profitability into percentiles, quartiles, and averages. Based on the analysis, I am confident in the level selected for each fundamental.

### Conclusion of DMDM

As shown above, I have estimated a value of the subject entity using the Direct Market Data Method (DMDM) to be $3,360,677, which is the estimated illiquid, controlling value of all operating assets and liabilities included in the sale.



# APPLICATION OF THE INCOME APPROACH – MULTI-PERIOD DISCOUNT METHOD (NET CASH FLOW)

The discounting of future benefits to a present value is a theoretically correct method of value when investors are seeing a return on their investment. This method is dependent upon two inputs, the projection of the future benefits and the determination of a suitable discount rate. This method is often used when projected cash flows are expected to be uneven because of irregular growth or other factors.

## CONCEPTUAL BASIS

The forecasting of earnings or cash flow and then discounting it to a present value is a valuation method appropriate when it appears that a Company's current and historical operations do not indicate an expectation for stable earnings and a constant growth rate. This method provides for the recognition of a varying pattern of financial benefits and an annually changing rate of growth.

The application of this method requires the following critical decisions:

1.  The selection of a type of financial return to be forecast.
2.  A decision as to whether to use that return applicable to equity or invested capital.
3.  The number of years to forecast
4.  The selection of a discount and capitalization rate to be applied to the return selected.

| Table 24 - 5-Year Projected Net Cash Flow to Invested Capital | | | | | |
|---|---|---|---|---|---|
| | **Base Year** | | | **Projected** | |
| | | **Year 2** | **Year 3** | **Year 4** | **Year 5** |
| EBIT | $667,235 | $986,471 | $1,154,136 | $1,211,843 | $1,248,198 |
| Corporate or Personal Taxes | ($173,481) | ($256,483) | ($300,075) | ($315,079) | ($324,532) |
| Debt Free Net Cash Flow | $493,754 | $729,989 | $854,061 | $896,764 | $923,667 |
| Add: Dep./Amort. | $171,381 | $205,657 | $226,223 | $237,534 | $244,660 |
| Less: Capital Expenditures | ($171,381) | ($205,657) | ($193,439) | ($204,958) | ($222,164) |
| Increase in Working Capital | $0 | $0 | $0 | $0 | $0 |
| Net Cash Flow to Invested Capital | $493,754 | $729,989 | $886,845 | $929,340 | $946,163 |

## Forecasted EBIT

As shown above, I used a 5-year projection starting with the "base year" or year one. I then projected sales growth to be 20.00% in year 2, 10.00% in year 3, 5.00% in year 4 and 3.00% in year 5 and going forward (sustainable long-term growth rate). Gross profit and expense margins were estimated at the "base year" percentages. I have projected the EBIT margin to be 19.1% throughout the projection period. I have no reason to believe that expense or profit margins will not be reasonably close to year one.



Ex A- Appraisals

## DEVELOPMENT OF A SUITABLE DISCOUNT RATE AND CAPITALIZATION RATE

| Table 25 - After-Tax Equity Cost of Capital | |
|---|---|
| Risk-free Rate of Return (20-year treasury) | 3.26% |
| Equity Risk Premium for Smaller Stocks | 11.9% |
| Company Specific Risk Premium | 9.0% |
| Total Cost of Equity | 24.1% |
| Prime Rate | 4.00% |

**Risk-Free Rate**

The risk-free rate of return most commonly used by business valuators in the United States is the US Treasury 20-year Bond Rate. The 20-year bond rate is used because it is thought to represent the best investment horizon for a privately-held business. The current rate of return for required by investors in government securities as of the valuation date was 11.9%.[11]

**Equity Risk Premium for Smaller Stocks**

The equity risk premium is the extra return demanded by investors in stocks over that demanded by lenders. A commonly used source for estimating the equity risk premium for smaller stocks is the Duff & Phelps Risk Premium Report, a company that publishes an annual study based on publicly held stock returns over the yields on U.S. Treasury rates.[12]

| Table 26 - Duff & Phelps, LLC - Risk Premium Report - 2021 Equity Risk Premiums over Risk-Free Rate: Guideline Portfolios | | | | |
|---|---|---|---|---|
| | Company Size | Relevant Exhibit | Guideline Portfolio | Premium Over Risk-Free Rate |
| Market Value of Equity | $335mm | A-1 | 25 | 12.9% |
| Book Value of Equity | $151mm | A-2 | 25 | 11.1% |
| 5-Year Average Net Inc. | $10.9mm | A-3 | 25 | 11.8% |
| MVIC | $416.5mm | A-4 | 25 | 12.5% |
| Total Assets | $287.5mm | A-5 | 25 | 11.9% |
| 5-Year Average EBITDA | $35.2mm | A-6 | 25 | 11.7% |
| Sales | $247.7mm | A-7 | 25 | 11.8% |
| Number of Employees | 595 | A-8 | 25 | 11.9% |
| Mean premium over risk-free rate | | | | 12.0% |
| Median premium over risk-free rate | | | | 11.9% |

**Company-Specific Risk Premiums**

The company-specific risk premium is a component of the total rate of return that an investor would demand because of the generally greater risk of investing in the subject Company over and above the risk of investing in the stock of small publicly-traded companies. Accordingly, this component of the rate of return

---

[11] Normalized US Treasury Yield as of valuation date.  http://www.federalreserve.gov/releases/h15/data.htm

[12] Duff & Phelps, LLC, Risk Premium Report 2020.  Copyright © 2020 Duff & Phelps, LLC, All Rights Reserved.  No part of this publication may be reproduced or used in any form or by any means-graphic, electronic, or mechanical, including photocopying, recording, taping, or information storage and retrieval systems-without written permission of the publisher.



is unique to the subject Company and takes into consideration the additional size risk smaller companies have compared to publicly held companies. There is no readily available source of information that can effectively be used to determine the unsystematic risk, identified as the company-specific risk premium. This risk premium is ultimately based on the analytical skill, judgment, and experience of the appraiser and is subjective. In estimating what I believe is an appropriate company-specific increment to the rate of return earned by investors in small publicly-traded stocks, I considered several aspects of the subject Company, which were discussed earlier and throughout the report.

| Table 27 - Discount Rate & Capitalization Rate \| Specific Rate Premium | | |
|---|---|---|
| Company Specific Risk Premium When Compared to Small Publicly Held Companies | | |
| 1.  Industry Risk | 1.0% | Average risk |
| 2.  Financial Risk | 2.0% | Increase risk due to economic uncertainty |
| 3.  Depth of Management | 1.0% | Owner/operator with no layers of management |
| 4.  Level of Diversification | 1.0% | Limited products but national geographical coverage |
| 5.  Competition Risk | 1.0% | Average level of competition. No increased risk |
| 6.  Access to Capital | 1.0% | Not the same as small publicly traded company |
| 7.  Risk in Achieving Projections | 2.0% | High risk |
| Company Specific Risk Premium | 9.0% | |

\* comparison to a small public company

Rand Curtiss indicates that for practical reasons the company specific premium ranges from -5% for a very low-risk business to 20% for a very high-risk business. The sum of the risk-free rate, the equity risk premium, and the size premium is typically around 16%. Therefore, a range of -5% to 20% for the company specific premium corresponds to discount rates from 11% to 35%. The value of 35% corresponds to the low end of venture capital rates of return for later-stage investments. For most well established privately-held companies, the company specific risk premium will usually range from 3% to 10%. After adding up the risk-free rate, equity risk premium for small publicly-held stocks, and company-specific risk premium, the build-up approach indicates an equity discount rate of 24.1%



# WEIGHTED AVERAGE COST OF CAPITAL (WACC)

The weighted average cost of capital is derived through application of an industry average debt to equity capital structure to the equity discount rate and debt cost of capital. I have utilized the Duff & Phelps debt to MVIC median average for the smallest public companies, which was . The computation of the weighted average cost of capital is illustrated below:

| Table 28 - Weighted Average Cost of Capital (WACC) | | | |
|---|---|---|---|
| | Cost of Capital | Industry Avg. Capital Structure | WACC |
| After-Tax Equity Cost of Capital | 24.1% | 77.9% | 18.8% |
| After-Tax Debt Cost of Capital | 5.2% | 22.1% | 1.1% |
| Subtotal (Discount Rate) | | | 19.9% |
| Less: Long-Term Growth Rate | | | -3.0% |
| Cap Rate on Invested Capital | | | 16.9% |

The final calculation for the Discounted Future Earnings Approach is shown on the following page.



## SUMMARY AND INDICATION OF VALUE

| Year | Forecasted Cash Flow | | 19.94% Present Value Factor | | Present Value of Future Cash Flows |
|---|---|---|---|---|---|
| **Table 29 - Income Approach \| Multi-Period Discount Method** | | | | | |
| 1st Year | $493,754 | x | 0.83373 | = | $411,657 |
| 2nd Year | $729,989 | x | 0.69511 | = | $507,419 |
| 3rd Year | $886,845 | x | 0.57953 | = | $513,954 |
| 4th Year | $929,340 | x | 0.48317 | = | $449,031 |
| 5th Year | $946,163 | x | 0.40284 | = | $381,148 |
| Terminal Value (a) | $5,751,956 | x | 0.40284 | = | $2,317,090 |

(a) Terminal Value = 5th year cash flow x sustainable growth ÷ by cap rate.

| | |
|---|---|
| Value of Invested Capital (Public / As If Freeley Traded, controlling basis) | $4,580,300 |
| Less: Interest Bearing Debt | $0 |
| Equity Value (Public / As If Freeley Traded, controlling basis) | $4,580,300 |

Adjustments for Assets / Liabilities Not Included in Sale:
The equity value generated from this method includes all
operating assets and liabilities. The value must be adjusted
for any operating assets or liabilities not included in the sale.

| | | |
|---|---|---|
| Add: Liabilities Not Included in the Sale | $0 | |
| Deduct: Cash Not Included in the Sale | $0 | |
| Deduct: A/R Not Included in the Sale | $0 | |
| Deduct: Other Assets Not Included in the Sale | $0 | |
| Total Assets / Liabilities Not Included in the Sale | | $0 |
| | | $0 |
| Indicated Value - Public / As If Freely Traded, Controlling Basis | | $4,580,300 |

**Adjustments for Assets & Liabilities Not Included in Sale**
The typical buyer of a small business will most likely acquire the "assets" of a business rather than the "stock" or "equity" of the business. Most assets sales include only fixed assets, goodwill, and inventory. The equity value generated from this method includes all operating assets and liabilities. The value must be adjusted for any operating assets and liabilities not included in the sale.

**Multi-Period Discount Method Conclusion**
After making certain adjustments shown above, I have calculated a value of the subject entity using the Multi-Period Discount Method of $4,580,300, which is the estimated marketable (as if freely traded), controlling value of all operating assets and liabilities included in the sale. This value is prior to application of any discounts or premiums.

**Non-Operating Assets**
Before applying the final weighting and reconciliation of the indicated values to determine the final estimate of value, the need for any adjustments for non-operating assets, discounts, and premiums must be reviewed. There are no non-operating assets included in the value.



# ADJUSTMENTS TO INDICATED VALUES

Before applying the final weighting and reconciliation of the indicated values to determine the final estimate of value, the need for any adjustments for non-operating assets, discounts, and premiums must be reviewed.

## DISCOUNTS AND PREMIUMS

Shannon Pratt states, discounts, and premiums are the result of using less-than-perfect data to measure value.[13]  A discount, or premium, is applied to a base value to bring the subject interest to a common level. The two general levels of difference that are commonly observed include control (or lack thereof) and marketability (or liquidity).

## DISCOUNTS & PREMIUMS RELATED TO CONTROL

Identification of a controlling interest or a minority (non-controlling) interest in a business is very important. Control refers to the ability to manage or control the business. A minority interest, by definition, does not have control.  Minority interests in a business are typically worth less, often a lot less, than the proportionate share of the business.[14]

**Control Premium**

If the initial value calculated is on a non-controlling basis (such as when using data from public companies) and the appraiser is trying to value a controlling interest, sometimes a control premium is required.  A variety of studies has been conducted to examine control premiums paid. *Mergerstat Review,* a common source of control premium data, calculates the premium based on the buyout prices over the market price of the seller's stock five business days prior to the announcement date. However, it is difficult to know exactly how much of the premium was related to gaining control or synergistic value – many analysts argue that a large portion of the control premiums include synergy. As shown in previous sections, my initial indications of value were on a controlling basis either because the values were based on sales of 100% interests or because adjustments were made to the income statement that only a controlling shareholder could make. Therefore, a control premium is not required.

**Discount for Lack of Control**

If the initial value calculated is on a controlling basis (such as when using data from comparable sales of private companies) and the appraiser is trying to value a non-controlling interest, sometimes a discount for lack of control (also known as minority interest discount) is required. Unfortunately, there is not a method currently available for directly observing discounts for lack of control in the marketplace.  Instead, discounts for lack of control are calculated using control premiums. As shown in previous sections, my initial indications of value were on a controlling basis.  Since I'm valuing a controlling interest, a discount for lack of control is not required.

## DISCOUNTS RELATED TO MARKETABILITY

The lack of marketability is not related to the desirability of the subject Company, but to the lack of liquidity in the marketplace. The discount for lack of marketability (hereafter referred to as "DLOM") recognizes the fact that the shares of closely held businesses are not as liquid as the shares of publicly traded companies due to the lack of a ready market.  Unlike a stockholder of a publicly traded company, a stockholder of a closely held business cannot immediately sell or liquidate the ownership interest in the closely held business. It is generally accepted within the appraisal profession that the standard for marketability (or liquidity) is "cash in three days". It usually takes time (usually much longer than 3 days), money, and a considerable amount of effort to sell an ownership interest in a closely held business.

---

[13] Shannon P. Pratt.  Business Valuation Discounts and Premiums.  New York: John Wiley & Sons, Inc. 2001, page xxi
[14] Jay E. Fishman, Shannon P. Pratt, J. Clifford Griffith, and D. Keith Wilson.  Guide to Business Valuations.  Fort Worth: Practitioners Publishing Business, 1999.  Ninth Edition, Volume 2, p. 8-15



## MARKETABILITY DISCOUNTS – CONTROLLING VS. NON-CONTROLLING VALUES

Marketability discounts are usually and regularly applied to non-controlling, marketable values when trying to calculate a non-controlling, non-marketable value.  However, according to David Bishop in his article "Lack of Marketability Discounts for Controlling Interest", a DLOM "is appropriate for controlling interests when the fair market value of an operating company is indicated by a valuation method under the income approach developed on an "as if freely traded" basis."[15] Bishop also discusses Chris Mercer's position on marketability discounts for controlling interests covered in chapter eleven of his book, *Quantifying Marketability Discounts*. Bishop summarizes Mercer's position stating that the discount for a controlling interest would clearly be different than for a minority interest. The two discounts, a minority marketability discount, and a control marketability discount (usually called an illiquidity discount) would be taken from different valuation basis. He further states that the various studies relevant to minority marketability discounts do not apply to the issue of a control marketability discount.

## SELECTION OF THE DLOM (OR LACK OF LIQUIDITY)

### Capitalization of Free Cash Flow

For valuing the 100% controlling interest in the subject Company, a marketability discount must be identified that will be sufficient to convert the controlling marketable value to a controlling non-marketable value.  As discussed earlier, DLOMs for controlling interest are calculated different compared to DLOMs for non-controlling interest. It has already been established that initially indicated values are on a controlling basis. It has also been established that the value calculated by the DMDM method was based on prices at which other closely held (non-marketable) interests were sold, so the value indicated was on a private-illiquid, control basis.  Therefore, the discount in question is a DLOM for a controlling interest (known as an illiquidity discount) to be applied to the Income Approach. Unfortunately, there is little direct evidence available to determine the size of this discount. The marketplace, however, does tell us that most frequently controlling interests in closely held companies sell for less than do controlling interests in publicly traded companies. Market studies performed by FactSet Mergerstat[16] and published in the Mergerstat Review indicate the prices paid to acquire controlling interests in privately owned companies imply discounts which over the last 10 years average a 16% discount from the prices paid to acquire controlling interests in publicly traded companies.

It could be assumed that one of the primary reasons for the difference in prices paid would be that the private companies lacked marketability. If other variables are ignored, the difference could be seen as a basis for concluding the marketability difference applicable to controlling interests in closely held companies is 16%. However, as indicated above, there are other variables which influence the average price to earnings differences such as size, management depth, diversification, quality of financial information, etc. These considerations force us to conclude that while lower prices paid for closely held companies were undoubtedly influenced by their lack of marketability, they were also influenced by other factors.

---

[15] Bishop, David M. "Lack of Marketability Discounts for Controlling Interests," *Business Appraisal Practice*, published by the Institute of Business Appraisers, Inc., Spring 2000, p. 39.
[16] Mergerstat Review, FactSet Mergerstat.  Table I-12 Page 20.



# WEIGHTING AND RECONCILIATION OF INDICATED VALUES

I have outlined each of the methods discussed and discounts applicable to these methods as discussed previously. Uniform Standards of Professional Appraisal Practice (USPAP) clearly indicates that an appraiser cannot simply take a mathematical average or make some other set calculation to arrive at a final value. Instead, "The appraiser must evaluate the relative reliability of the various indications of value. The value conclusion is the result of the appraiser's judgment."[17]

The various indications of value are shown below:

| Table 30 - Summary of Valuation Methods | | | | | | |
|---|---|---|---|---|---|---|
| Valuation Method | Value and Basis Indicated By Method | Adjustments for Differences in Degree of: Marketability | Control | Adjusted Value and Basis | Confidence Level | Incremental Value |
| **Cost Approach** | | | | | | |
| Adjusted Book Value | $1,406,500 Illiquid, Control | 0% | 0% | $1,406,500 Illiquid, Control | 0% | $0 |
| **Market Approach** | | | | | | |
| Direct Market Data Method (DMDM) | $3,360,677 Illiquid, Control | 0% | 0% | $3,360,677 Illiquid, Control | 50% | $1,680,338 |
| **Income Approach** | | | | | | |
| Multi-Period Discount Method | $4,580,300 Liquid, Control | 10% | 0% | $4,122,270 Illiquid, Control | 50% | $2,061,135 |
| | | | | | | |
| **Value Conclusion** | | | | | | |
| Fair Market Value: 100% Interest - Private / Illiquid, Control Basis - Excluding Nonoperating Assets | | | | | 100% | $3,741,473 |
| Fair Market Value: Excess Working Capital | | | | | | $0 |
| Fair Market Value: Other Nonoperating Assets | | | | | | $0 |
| Fair Market Value: 100% Interest - Private / Illiquid, Control Basis - Including Nonoperating Assets | | | | | | $3,741,473 |
| Interest Appraised | | | | | | 100% |
| Value Conclusion | | | | | | $3,741,473 |
| Value Conclusion (rounded) | | | | | | $3,740,000 |

Reconciliation is shown on the following page.

---

[17] Uniform Standards of Professional Appraisal Practice.  The Appraisal Foundation, Washington DC, 2000 Edition, Standards Rules 9-5, p. 65.



**Reconciliation – Asset Approach**

Although I have calculated the adjusted book value method, I have decided not to weight this method. In spite of the fact that the Company has some investment in tangible assets, I believe that an investor would evaluate Star Coach Race Tours based primarily upon the aggregate earnings and cash flow generating capability of the Company's combined assets, rather than on the basis of individual asset values.

**Reconciliation – Market Approach**

The Direct Market Data Method (DMDM) utilized in this report uses actual sales of privately-held companies to determine value. The direct applicability of the data to the subject company is never known; however, by using a larger number of transactions, a reasonable indication of value can be inferred. In this case, we were able to find a sufficient amount of comparable transactions that were similar in size and within the same industry. I have a relatively high confidence in the comparable transactions and therefore have given the overall market approach 50% weight.

**Reconciliation – Income Approach**

I have utilized the Multi-Period Discount Method, also known as discounted cash flow. Since projected earnings are not expected to be stable, I have elected to discount the projected net cash flow. The majority of potential business buyers give significant credence to the actual and expected earnings of a business. Therefore, we have given 50% weight to the Income Approach.

# VALUE CONCLUSION

Based upon the facts presented in the accompanying report, it is my conclusion that the fair market value of the 100% controlling, illiquid interest in Star Coach Race Tours, as of April 30, 2022, is best expressed as:

<u>**$3,740,000**</u>

**Notes:**  None.



# REVIEW OF FINAL ESTIMATE OF VALUE FOR REASONABLENESS

The following section is supplied to give additional support to the value conclusion stated for the 100% interest in the common stock of Star Coach Race Tours. Although not considered an "appraisal method", there are various rules of thumb that exist that are commonly applied to the subject industry. I will also discuss the reasonableness of the value by using a Purchase Justification Test, which outlines a typical transaction and ability to service debt.

## RULES OF THUMB

According to Tom West, editor of the Business Reference Guide Online, the following rules of thumb exist for "Rental Centers (Closest) ":[18]

|  | Rule of Thumb - Low | Rule of Thumb - High | Plus Equipment | Plus Inventory | ROT Value - Low | ROT Value - High |
|---|---|---|---|---|---|---|
| Price to Revenue | 95% | 100% | $0 | $0 | $3,311,468 | $3,485,756 |
| Price to SDE | 5.00 | 5.00 | $0 | $0 | $4,693,079 | $4,693,079 |
| Price to EBITDA | 4.00 | 4.00 | $0 | $0 | $3,354,463 | $3,354,463 |
| Price to EB IT | 3.00 | 3.00 | $0 | $0 | $2,001,704 | $2,001,704 |

If applied to the forecasted revenue and earnings of the subject Company, the rules of thumb shown above calculate enterprise values between $2,001,704 and $4,693,079. The enterprise values normally calculated based on the Business Reference Guide include fixed assets, inventory, and goodwill. The final value I have calculated that includes only fixed assets, inventory and goodwill is $3,716,473, which falls in between the rule of thumb values.

## PURCHASE JUSTIFICATION TEST

To test the reasonableness of my opinion of the Company's fair market value, I have performed a purchase justification test based on a hypothetical sale. This analysis includes assumptions regarding the cash down payment the terms of the purchase notes, and the business's projected cash flows. These assumptions are presented below:

| Source of Purchase Funds | Percentage | Amount | Terms In Months | Interest | Monthly Payment |
|---|---|---|---|---|---|
| Required Cash From Buyer | 20% | $743,295 | | | |
| 3rd Party Financing | 80% | $2,973,179 | 120 | 4.00% | $30,102 |
| Seller Take Back Note | 0% | $0 | 0 | 0.00% | NA |
| Total | 100% | $3,716,473 | | | $30,102 |

Value is based on "Enterprise" or Asset Value, which is the standard for a small business.

---

[18] Business Reference Guide, 2014, Written & Edited by Tom West.



Based on the above assumptions, I have created a projected cash flow taking into consideration a hypothetical sale. Under a typical business acquisition loan from the Small Business Administration (typical for this size business), the business is financed for 10 years at prime plus 2%. The forecast, return on down payment is shown below:

## POST SALE CASH FLOW PROJECTION – YEAR 1 TO YEAR 5

| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|
| EBITDA | $838,616 | $1,192,129 | $1,380,359 | $1,449,377 | $1,492,859 |
| Depreciation/Amortization | $171,381 | $205,657 | $226,223 | $237,534 | $244,660 |
| EBIT | $667,235 | $986,471 | $1,154,136 | $1,211,843 | $1,248,198 |
| 3rd Party Note Interest | ($114,435) | ($104,525) | ($94,681) | ($84,906) | ($75,198) |
| Seller Note Interest | NA | NA | NA | NA | NA |
| Projected Post Sale EBT | $552,799 | $881,947 | $1,059,455 | $1,126,937 | $1,173,001 |
| Income Taxes @          26% | ($143,728) | ($229,306) | ($275,458) | ($293,004) | ($304,980) |
| Projected Net Income | $409,072 | $652,640 | $783,997 | $833,934 | $868,021 |
| Depreciation/Amortization | $171,381 | $205,657 | $226,223 | $237,534 | $244,660 |
| Less: Capital Expenditures | ($171,381) | ($205,657) | ($193,439) | ($204,958) | ($222,164) |
| Less: Working Cap Inc. | $0 | $0 | $0 | $0 | $0 |
| 3rd Party Principal Pmt. | ($246,789) | ($256,699) | ($266,542) | ($276,318) | ($286,026) |
| Seller Note Principal Pmt. | NA | NA | NA | NA | NA |
| Cashflow to Shareholder | $162,283 | $395,941 | $550,238 | $590,192 | $604,490 |
| | | | | | |
| Return on Down Payment | 22% | | | | |

As shown above, based on a hypothetical sale, the hypothetical buyer is able to service the associated debt and still receive a fair rate of return on the cash down payment of 22% in the first year. Based on the rule of thumb and above analysis, it appears the final value is reasonable.



<div style="vertical text, left margin">PROFESSIONAL QUALIFICATIONS OF APPRAISER</div>



# DARREN S. MIZE, ASA

Mr. Mize is Partner and Co-Founder of GCF, with over 16 years of business valuation experience. Mr. Mize holds the Accredited Senior Appraiser (ASA) designation in Business Valuation from the American Society of Appraisers and is the Firm's Senior Appraiser for matters of Mergers and Acquisitions. As the Managing Partner of GCF's M&A Division, Mr. Mize has full responsibility and oversight of the business valuation services offered to the Firm's business transition clients involved in small and middle market private company transactions. Mr. Mize also manages a team of accredited appraisers under the Firm's SBA Lending Division and has been directly involved in numerous valuation engagements involving Gifting, Estate, ESOP, Divorce, Partner Dispute, and other matters of litigation support.

**PROFESSIONAL AFFILIATIONS & DESIGNATIONS**

American Society of Appraisers – Active Member

Institute of Business Appraisers – Active Member

Accredited Senior Appraiser (ASA), American Society of Appraisers; Awarded 2005

**EDUCATION**

The Florida State University, Bachelor of Science, 1990 Psychology/Performance Management

**CONTACT:**

Darren Mize, ASA, Partner

E: dmize@gvalue.com
P: 813-658-3502

Ex A- Appraisals

PROFESSIONAL QUALIFICATIONS OF APPRAISER

# STEVE MIZE, ASA

Mr. Mize is the managing partner of the GCF Valuation and is responsible for Business Valuations and matters of litigation support. Mr. Mize is an experienced business valuation professional with over 10 years of experience specializing in this field and has an excellent record in the development and implementation of valuation and financial strategies. Mr. Mize has been directly involved in numerous business valuation engagements for estate and gift tax purposes, dissenting shareholder actions, Employee Stock Ownership Plans, as well as consulting engagements related to fairness opinions, private transactions, and value improvement.



**CONTACT:**

**Steve Mize, ASA, Partner**

**E: smize@gvalue.com**
**P: 813-658-3501**

## PROFESSIONAL AFFILIATIONS & DESIGNATIONS

American Society of Appraisers – successfully has passed all 4 business valuation classes (BV201, BV202, BV203, and BV204) as well as the ethics exam and USPAP exam. Other classes include various courses offered at the annual conferences.

Accredited Senior Appraiser with the American Society of Appraisers (in Business Valuation). Final accreditation on May 13, 2004.

Member of the Institute of Business Appraisers (IBA) – successfully completed Course 1010 – Report Writing, Review and Analysis and Course 1046 – Weighted Average Cost of Capital.

Various on-line presentations offered by Business Valuation Resources.

National Association of Guaranteed Government Lenders – provides training to commercial lenders on business valuation and financial analysis.

## EDUCATION

The Florida State University, Bachelor of Science, Business Administration, specializing in Financial Strategies; Entrepreneurship Small Business Management (ESBM).

Mr. Mize was recognized as successfully completing the ESBM program at the Florida State University. The board of directors only accepts 40 participants of 2,000 + applicants. The program specializes in financial strategies for closely held businesses and is one of the most well recognized programs offered. The program is known for its rigorous case studies and only a 39% pass rating

Ex A- Appraisals

# THE GCF REPORT CARD

Let's get to the nitty gritty. How did the GCF Business Valuation team execute for you? We strive for straight A's at the end of every project. If we missed the mark on any of these, we sincerely want to know and welcome a straight forward conference (sans our parents!).

## HERE ARE THE "A'S" WE COMMIT TO AND FOCUS ON EVERY DAY:

☑ Accessibility: We will always make the time to answer your questions after a final valuation. We are a phone call and email away. Don't hesitate to contact us.

☑ Accuracy: We pride ourselves on sweating the details. If something got missed, let us know.

☑ Alignment: We have no problem providing revisions or updates to a valuation report. If something needs to be reconsidered, we will always take another look.

☑ Appreciation: We are thankful for the opportunity to work with you, your team, and to be a part of the small business community. We value referrals and you can count on GCF to treat them like gold.



Ex A- Appraisals

# MACHINERY & EQUIPMENT APPRAISAL



**GCF**
Business Valuation

VALUATION OF
Star Coach Race Tours, LLC

VALUATION DATE
6/29/2022

EFFECTIVE DATE
6/22/2022

PREPARED FOR
Incredible Bank

REFERENCE ID#
23864

Ex A- Appraisals

17826 N. US Highway 41  |  Lutz, FL 33549-4502  |  Phone: 813.258.1668  |  gvalue.com

**MACHINERY & EQUIPMENT APPRAISAL**

**Together, We Keep**

**Small Business Moving**



**Business Valuation**

**A FAMILY OF COMPANIES**


PeerComps


FinVal


Banker Valuation

# TABLE OF CONTENTS

■ Conclusion of Value ............................................................................... 2

■ Appraiser's Certification ...................................................................... 2

■ General Information ............................................................................. 3

■ Executive Summary .............................................................................. 4

■ Definitions of Conditions ................................................................... 12

■ Definitions of Values .......................................................................... 13

■ Machinery and Equipment Definitions ............................................... 14

■ Method of Valuation ........................................................................... 15

■ Economic Analysis .............................................................................. 18

■ Additional Considerations .................................................................. 19

■ Comments Regarding Equipment ........................................................ 20

■ Equipment List .................................................................................... 21

■ Equipment Images .............................................................................. 22

■ Final Value Summary & Reconciliation ............................................... 23

■ Professional Qualifications of Appraiser ............................................ 25

■ The GCF Report Card .......................................................................... 26

■ Addenda .............................................................................................. 27

# CONCLUSION OF VALUE

The undersigned appraiser, using accepted methods of valuation and subject to the assumptions and limiting conditions incorporated herein, has completed a Restricted Summary Appraisal for certain machinery and equipment located at 4010 Albritton Road, Saint Cloud, FL 34772 and owned by Star Coach Race Tours, LLC for which you provided information and specifications. The appraiser has estimated the Fair Market Value, Orderly Liquidation Value and Forced Liquidation Value, as of the effective date of 6/22/2022, to be the following:

| Fair Market Value | Orderly Liquidation Value | Forced Liquidation Value |
|---|---|---|
| $1,381,500 | $1,158,262 | $915,448 |

# APPRAISER'S CERTIFICATION

1.  The statements of fact expressed herein are true and correct to the best of the appraiser's knowledge and belief. The reported analyses, opinions, and conclusions are limited only by the reported assumptions and limiting conditions and are the appraiser's personal, impartial, unbiased opinions, professional analyses, opinions, and conclusions.

2.  Neither  nor any employee of GCF Valuation, nor any of the appraisers who contributed to this report has any present or prospective interest in the subject property; nor any personal interest with respect to the parties, nor any other interest or bias which would impair a fair and unbiased appraisal.

3.  Compensation paid to the appraiser for this appraisal is independent of the value reported. It is not contingent on the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of the appraisal.

4.  I have performed no services, as an appraiser or in any other capacity, regarding the property that is the subject of this report within the three-year period immediately preceding acceptance of this assignment.

5.  The appraiser has made a personal inspection of the subject property.

6.  This appraisal has been conducted and this report issued pursuant to the Business Appraisal Standards and Code of Ethics of the Institute of Business Appraisers; the Principles of Appraisal Practice Code of Ethics of the American Society of Appraisers, and the Uniform Standards of Professional Appraisal Practice in effect at the date this report is issued.

7.  Nathan Taylor, CMEA has helped with the inspection, interview, research and analysis for this project.

The value considerations herein are contingent upon the analysis, and limiting conditions as set forth in the body of the report.



Todd Taylor, CMEA, EECA



# GENERAL INFORMATION

An appraisal is a type of investigation into the law of probabilities with respect to valuation. Through the appraiser's experience, training, and integrity, we can project the activities of buyers and sellers in the marketplace into an estimation of value. In reaching a conclusion, comparison of assets usually involves adjustments due to the individuality and uniqueness of each asset. Transactions are often influenced by sentiment, bias, specific needs, politics, familiarity, lack of understanding, and other conditions not considered by the impartial appraiser. The appraiser cannot lend credence to these possible factors lest he misrepresent the very reason for his profession.

An appraisal cannot be guaranteed, nor can it always be proven. The opinion of value can, however, be substantiated and final opinion is the result of a thorough professional analysis of a vast quantity of data. An appraisal must not be considered absolute but should be used as a basis of negotiations between concerned parties, whatever their interests.

The valuation process, as followed in the preparation of this report, is an orderly procedure for arriving at an estimate of value. By following this procedure, the appraiser begins with a preliminary study of the problem involved and defines the basis from which the appraisal is to be made. A program is then initiated for the accumulation, analysis, and observation of data. The data called for in the preliminary study is then gathered, classified, and analyzed.

In assignments to estimate Fair Market Value, Orderly Liquidation Value and Forced Liquidation Value, the ultimate goal of the valuation process is a supported conclusion that reflects the appraiser's study of all influences on the value of the assets being appraised. Therefore, the appraiser studies the assets from various applicable viewpoints.

Various approaches are interrelated, and each involves the gathering and analysis of sales, activity, and value data in relation to the assets being appraised. From the analysis, the appraiser derives separate indications of value for the assets being appraised. One or more approaches may be used, depending on their applicability to the appraisal assignment.

To complete the valuation process, the appraiser integrates the information drawn from the market research and analysis of data and from the application of appraisal techniques to form a conclusion. This conclusion may be an estimate of value or a range in which the value may fall. An effective integration depends on an appraiser's skill, experience, and judgment.

With the preceding in mind, the reader's attention is invited to the appraisal report and various exhibits, which point out the facts and reasoning leading to the final estimate of value.



# EXECUTIVE SUMMARY

## Company Information

| | |
|---|---|
| **Business Name** | Star Coach Race Tours, LLC<br>4010 Albritton Road<br>Saint Cloud, FL 34772 |

## Intended Users

| | |
|---|---|
| **Prepared For** | Incredible Bank<br>& The Small Business Administration |
| **Contact** | Jessica Zak |
| **Intended Use** | SBA Loan |
| **Property Interest Appraised** | Fee Simple |

## Appraisal Scope

| | | | |
|---|---|---|---|
| **Class of Property** | Truck, Utility Traiiler and RV Rental and Leasing | **Effective Date** | 6/22/2022 |
| **Current Use of Property** | Truck, Utility Traiiler and RV Rental and Leasing | **Date Report Written** | 6/29/2022 |
| **Use of Property When Appraised** | Truck, Utility Traiiler and RV Rental and Leasing | **Inspection Date** | 6/22/2022 |
| **Sales History** | N/A | **Valuation Approach** | Market Data Approach<br>Income Approach (considered) |
| **Type of Value** | Fair Market Value (FMV)<br>Orderly Liquidation Value (OLV)<br>Forced Liquidation Value (FLV) | | |



# SCOPE OF WORK

The appraiser has been asked to provide an appraisal effective 6/22/2022 of a certain equipment located at 4010 Albritton Road, Saint Cloud, FL 34772 and owned by Star Coach Race Tours, LLC.

It has been requested that fee simple interest be reported as an estimation of the Fair Market Value, Orderly Liquidation Value and Forced Liquidation Value. The types of value reported have been determined by the appraiser, upon engagement by the client, to be appropriate to the client's needs.

This report is identified as a Restricted Summary Appraisal Report that is intended to comply with the reporting requirements as defined under Standards Rule 8-2(a) of the Uniform Standards of Professional Appraisal Practice (USPAP) for a Restricted Appraisal Report. As such, it presents only summary discussions of the data, reasoning, and analyses that are used in the processes to develop the Appraiser's Opinion of Value. Supporting documentation that is not provided with the report concerning data, reasoning and analyses is retained in the appraiser's file. The depth of discussion contained in this report is specific to the needs of the client and for the intended use stated within this report. Not all specific requirements are applicable to every assignment. In this assignment, not all data involving subject sales, offerings, options, and listing was obtainable and verifiable, although the appraiser has made every effort to gather the data by direct contact with the various sources through telephone or e-mail. If this detailed data is not included or addressed, the data is irrelevant. Due to the large number of subject properties oftentimes appraised in equipment appraisals, the Restricted Appraisal Report is the most used report form. Restricted Appraisal Reports are accepted daily by the courts, taxing authorities, lenders, business owners, accountants, and other users of appraisal services.

The Market Data Approach have been utilized for the final value estimate of the items in this assignment. The appraiser, when implementing the market data approach, has endeavored to find "sold comparables." They are similar items that have transferred in ownership. These comparable sales provide the best and most reliable information. However, if actual historical sales information is not available, the appraiser will oftentimes look to the current market of similar items currently for sale. This information can be useful in estimating value. In this report, a search has been made for "sold" items and items currently "for sale".

The appraiser has gathered data on the subject items from as many sources as practical, including but not limited to the original equipment manufacturer (if possible), dealers and brokers of like equipment, published catalogs, and guides of similar equipment, as well as the Internet. Upon gathering data regarding new and similar models with characteristics of the subject equipment, the writer has then analyzed the data to estimate value.



After conversations with various industry professionals, including the above-mentioned sources, the appraiser endeavored to arrive at a value estimate for the subject equipment. After a value was established, this written report was then formulated to set forth the findings and conclusions of the appraiser. An extreme effort was made to comply with the Uniform Standards of Professional Appraisal Practice in providing the final written report.

This is a report estimating value based on reported conditions. If it is the client's desire to verify the physical condition and/or needed repairs of the equipment, which is the subject of this report, the client should consult a qualified mechanic/technician. To determine actual mechanical condition is outside of the appraiser's expertise and the scope of this assignment.

This assignment has called for a valuation of specific units of equipment. Each unit in this assignment has supporting equipment/accessories that attached to the main unit; They have been included in the assigned values. Usually, lot pricing (cost less depreciation) is applied to the shop support/accessories and tools. Further, the request to the writer as to the type of report needed was implemented. That is to say, the equipment may be valued in place, in use, and as part of a going concern entity; in place, not in use; in place to be removed; not in place, etc. Many types of equipment items are labor intensive in their millwright, installation, or removal.

This evaluation sets forth the findings and conclusions of the writer is based upon an investigation of conditions affecting value and is subject to the Statement of Limiting Conditions and Definitions. Without reading the Statement of Limiting Conditions and Definitions, the report cannot be fully understood. The scope of this assignment as explained above has been requested and/or agreed to by the client.



## DEGREE TO WHICH THE PROPERTY IS INSPECTED OR IDENTIFIED

A site visit was conducted for this assignment. We interviewed the seller regarding the condition and specifications for the equipment. The owner stated that all assets are in good-working condition. Based on our inspection and interviews, it appears all equipment is maintained properly.

## EXTENT OF RESEARCH OF PHYSICAL OR ECONOMIC FACTOR THAT COULD AFFECT PROPERTY

The appraiser has had several conversations with dealers, auctioneers, manufacturers, wholesalers, suppliers, etc. of the subject items. It is assumed the business is profitable and the machinery/equipment, which is the subject of this report, will remain in place and in use well into the future.

The purpose of this report is not to comment on profit or loss of the subject business, and if there is concern in those areas, the reader or user of this report should conduct further studies.

## EXTENT OF DATA RESEARCH

The appraiser, in conversations with all listed sources, described to the best of his ability the characteristics of the subject equipment. It is understood equipment may be purchased/sold with a variety of peripheral attachments, support items, and other amenities, which could affect value. It is not always possible to know of such factors that may or may not exist. Therefore, it is assumed the subject equipment does in fact have basic qualities needed for operation and has expected peripheral amenities associated with the subject item.

All information provided the appraiser is believed to be accurate but not warranted or guaranteed.

## TYPE & EXTENT OF ANALYSIS APPLIED IN ARRIVING AT OPINIONS/CONCLUSIONS

Thorough research was conducted with dealers, auctioneers, manufacturers, wholesalers, suppliers, etc., providing similar equipment items. After research with manufacturers, dealers, industry professionals and utilizing the Market Approach, the appraiser formulated an opinion as to values and market conditions.

## INTENDED USERS

The use of this report and the information contained in it is restricted to use by Incredible Bank and the SBA for the purpose in determining whether to make a loan to the borrower(s). All others possessing this report are not intended users. The appraiser does not authorize and is not responsible for use of this report by any party other than the client or an intended user. Intended users may not provide this report to any third party without the prior written consent of GCF Valuation.

## CONFIDENTIALITY & PRIVACY

The appraiser will maintain the conformity and privacy of customer information obtained during this assignment in compliance with USPAP and Regulation Practices, Title V of Gramm, Leach, Bliley Financial Modernization Act.

We do not sell information about our client to others. We protect the security and confidential information about the client. We share information outside of our company only when necessary to administer products or services we provide when we have your permission, or when required or permitted by law.

## OVERALL CONDITION OF THE EQUIPMENT

It is understood the subject equipment is in good condition except as noted; and used daily. Appearance is also good unless otherwise noted.



## INTENDED USE

This appraisal is expected to be used by the client, **Incredible Bank, in its determination whether to make a loan to the borrower(s). This report is not intended for any other purpose, and** the conclusions found herein may not be applied to other purposes without additional consideration of all the relevant facts.

## PROPERTY INTEREST APPRAISED

It is understood that the property interest appraised is in Fee Simple Interest.



# STATEMENT OF LIMITING CONDITIONS

## (TANGIBLE ASSETS)

1. All facts and data set forth in this report are true and correct to the best of the appraiser's knowledge.

2. The fee for this report is not contingent upon the values reported. There have been no guarantees associated with this fee and no liability can be intimated or assumed in any manner.

3. Since this report has been purchased by the addressee, it is assumed by the appraiser that it is to be used by the addressee in determination of value at that point in time. Use of this report by others should be done so with the understanding that no risk or guarantees have been purchased by the owner of the report nor through the fee paid to the appraiser. The appraiser reserves the right to recall all copies of this report to correct any omission or error.

4. Physical condition in most instances has been determined by observation or indication by others. Any unknown conditions existing at the time of inspection could alter the value. No responsibility is assumed for latent defects of any nature whatsoever which may affect value, nor for any expertise required to disclose such conditions.

5. No consideration has been given to liens or encumbrances, which may be against the property.

6. No investigation of legal fee or title to the property has been made and the claim to the property has been assumed to be valid.

7. Neither the appraiser nor any officer or employee of the appraiser's company has any financial interest in the property appraised, unless specifically noted.

8. No additional values or appraisals have been made regarding such intangibles as patents, rights to manufacture, trademarks, goodwill, going concern value, etc.

9. This report has been prepared in conformity with the Principles of Good Practice and Code of Ethics of NEBB Institute.

10. Other limitations, if any, are clearly defined and individually set out at that point related to the subject.

11. Neither all nor any part of the contents of this report, or copy thereof, shall be reproduced for any purpose other than stated in the report, nor shall it be made available to the media, another appraiser or anyone else without the written consent of the appraiser.

12. For all appraisals subject to satisfactory completion, repairs, or alterations, this report and value conclusions are contingent upon completion of the improvements in a workmanlike manner.

13. Information, estimates and opinions furnished the appraiser and contained in this report were obtained from sources considered reliable and believed to be true and correct; however, no responsibility for the accuracy of such items furnished to the appraiser can be assumed by the appraiser. No liability or responsibility is expressed for results from actions taken by anyone because of this report. Further, there is no accountability, obligation, or liability to any third party.

14. Matters of legal nature or tax consequences have not necessarily been considered in this report. The reader should consult a competent attorney or CPA for information and opinions in those areas.

15. In many instances, the appraiser is given information regarding equipment concerning repairs, accessories, condition, etc., which may or may not be verifiable by the appraiser for a variety of reasons. In such cases, the appraiser must rely on information provided him in searching for comparative data. The appraiser disclaims any responsibility if given erroneous information by any party.



16. Machinery and Equipment appraisers are called on for price evaluation and verification for equipment from many different fields of business. It is impossible for any appraiser to be an authority in every field of equipment. Therefore, the appraiser has endeavored to use basic sound, accepted methodologies in any assignment (i.e., Cost New Less Depreciation, Income and Market Data Approaches). Conversations with those dealing daily in a specific field were conducted, and all final evaluations are founded on prudence and best effort on the part of the appraiser. "Conclusion of opinion of value" is arrived at from years of experience in the sale and appraisal of machinery, equipment and businesses. The final form of this report is made possible by omitting many details used in estimating, yet not considered essential to the report.

17. The appraiser has endeavored to use due diligence in all market comparisons. If possible, three comparisons of similar items sold usually provide substance for final value determination. However, at times it is not possible to find any direct sales comparisons that have sold. In these cases, the appraiser has relied heavily on comments and testimony from sources considered reliable (dealers, auctioneers, manufacturers, wholesalers, suppliers, etc.) in arriving at the final value estimate.

18. The writer has based his opinion on certain assumptions that have been presented to him. If these basic assumptions should change for any reason, the final valuation could quite likely change. The appraiser reserves the right to make any adjustments considered necessary as additional or more reliable data becomes available.

19. If the request has been for the writer to accept values given by the principals, i.e., hard assets, fixtures, machinery and equipment, inventory, etc., then the assignment becomes hypothetical in nature unless the writer has specifically certified the values of such assets in the report.

20. Nomenclature and identification of tangible assets are assumed by the writer to be accurate, but no guarantee is made in this regard.

21. An appraisal is an estimate of value. When the amount is considered a reasonable and proper value under the concept of a definition, then it is applied. For this reason, the value is, in many cases, a number. As stated in Engineering Valuation and Depreciation, a textbook published by Iowa State University Press of Ames, Iowa, "All values are of the nature of forecast of events and are subject to the uncertainties of all prophecies."

22. In most cases, equipment is itemized, although certain areas require a group estimate, in which case the listings are shown in the quantity column as "lot." This is usually applied in nominal value areas that require general descriptions for applications elsewhere, or in areas where difficulty of access for total description would have required additional time not justified by the items being valued.

23. It is assumed that all equipment has standard features commensurate with its normal operation. For instance, machine tools would include but not be limited to belt guards, foot pedals, magnetic or standard starters, switch-gear, safety machinery and equipment, wiring, piping and controls, electrical, pneumatic or hydraulic systems, or other peripheral items considered standard for operating the indicated model or type of machinery and equipment. This type of detailed listing is not described for each machine due to repetition, time, cost, and description length within the listing. An attempt is made, however, to indicate any non-standard features at an appropriate point within the study.

24. The valuation concept used in this report is one chosen by the client and should not be considered a recommendation by the appraiser as to what might result in any later application of the concept. Concept probability and/or feasibility are beyond the scope of the appraisal. The user of the report is to determine the probability of occurrence. The appraisal is purchased to allow an opinion of value under any assumed set of circumstances, as requested and mutually agreed upon by the client and the appraiser.



25. Description of items made a part of this report is believed correct. Any errors or omissions were unintentional and should not affect the value assignment. Description is made with the attempt of allowing reasonable identification although it may not allow specific item identification in all cases unless company number tagging is utilized. Examples of this would be in such areas as cabinets, shelving, file cabinets, various hand tools, and un-serialized equipment without justification for serial number search due to associated value and/or time consideration. In some cases, identification numbers cannot be found.

26. In some cases, an appraiser may indicate that certain equipment was observed in operation. This qualification is applicable only to specific pieces of equipment and should not be construed that other equipment was not operable or under operation at the time of inspection. This note could become extremely important in the future but is considered more of note "in passing" at the time of the on-site evaluation.

27. The subject equipment may or may not conform to OSHA standards (Occupational Safety & Health Administration). The sole responsibility for conforming rests with the owner of the subject equipment and may not necessarily affect the final estimate of value reported herein.

28. Any controversy arising out of or relating to this report shall be settled by arbitration in accordance with the rules, then in effect, of the American Arbitration Association. In the unlikely event that differences concerning our services or fees should arise, that are not resolved by mutual agreement, our liability for this engagement will be limited to a return of the fees we have received for this engagement.

29. Since the conclusions by the appraiser are based upon judgments, isolation of any single element as the sole basis of comparison to the whole appraisal may be inaccurate.

30. As stated, this is a report estimating value based on "reported" condition. If it is the client's desire to verify physical condition and/or needed repair of the items, which are the subject of this report, the client should consult a qualified mechanic/technician. To determine actual mechanical condition is outside of the appraiser's expertise and the scope of this assignment. If the condition of the EQUIPMENT is other than as reported to the appraiser, the estimated value could be unreliable. The appraiser reserves the right to change the value estimate if additional information comes forward as to condition or other factors, which could affect value.

31. This is a Restricted Summary Appraisal Report. Additional information may be necessary and will be provided to qualified requests by the writer.

32. It should be noted that the term "certified," or "certified appraisal" as used in this report refers to certification and testing from various recognized appraisal and consulting societies, organizations, or institutes.

33. This report is not to be used for insurance purposes unless specifically stated to do so.



# DEFINITIONS OF CONDITIONS

## VERY GOOD (VG)

This term describes an item of equipment in excellent condition capable of being used to its fully specified utilization for its designated purpose without being modified and not requiring any repairs or abnormal maintenance at the time of inspection or within the foreseeable future.

## GOOD CONDITION (GC)

This term describes those items of equipment which have been modified or repaired and are being used at or near their fully specified utilization, but the effects of age and/or utilization indicate that some minor repairs may have to be made or that the item may have to be used to some slightly lesser degree than its fully specified utilization in the foreseeable future.

## FAIR CONDITION (FC)

This term describes those items of equipment which are being used at some point below their fully specified utilization because of the effects of age and/or application and which require general repairs and some replacement of minor elements in the foreseeable future to raise their level of utilization to or near their original specifications.

## POOR CONDITION (PC)

This term is used to describe those items of equipment, which can only be used at some point well below their fully specified utilization, and it is not possible to realize full capability in their current condition without extensive repairs and/or replacement of major elements in the very near future.

## SCRAP CONDITION (X)

This term is used to describe those items of equipment which are no longer serviceable, and which cannot be utilized to any practical degree regardless of the extent of the repairs or modifications to which they may be subjected. This condition applies to items of equipment which have been used for 100% of their useful life or which are 100% technologically or functionally obsolete.



# DEFINITIONS OF VALUES

## FAIR MARKET VALUE & FAIR MARKET VALUE – INSTALLED

Fair Market Value is the estimated amount, expressed in terms of money, that may reasonably be expected for a property in an exchange between a willing buyer and a willing seller, with equity to both, neither under any compulsion to buy or sell, and both fully aware of all relevant facts, as of a specific date.

**Fair Market Value**
Installed is an opinion, expressed in terms of money, at which the property would change hands between a willing buyer and a willing seller, neither being under any compulsion to buy or sell and both having reasonable knowledge of relevant facts, considering market conditions for the asset being valued, independent of earnings generated by the business in which the property is or will be installed, as of a specific date.

> *As defined by Valuing MACHINERY AND EQUIPMENT: The Fundamentals of Appraising Machinery & Technical Assets, Third Edition, by the American Society of Appraisers.*

## ORDERLY LIQUIDATION VALUE

Orderly Liquidation Value is the estimated gross amount, expressed in terms of money, that could be typically realized from a liquidation sale, given a reasonable period of time to find a purchaser (or purchasers), with the seller being compelled to sell on an as-is, where-is basis, as of a specific date.

> *As defined by Valuing MACHINERY AND EQUIPMENT: The Fundamentals of Appraising Machinery & Technical Assets, Third Edition, by the American Society of Appraisers.*

## FORCED LIQUIDATION VALUE

Forced Liquidation Value is the estimated gross amount, expressed in terms of money, that could typically be realized from a properly advertised and conducted public auction, with the seller being compelled to sell with a sense of immediacy on an "as is," "where is" basis, as of a specific date.

> *As defined by Valuing MACHINERY AND EQUIPMENT: The Fundamentals of Appraising Machinery & Technical Assets, Third Edition, by the American Society of Appraisers.*



# MACHINERY AND EQUIPMENT DEFINITIONS

The following values are defined in the publication Valuing Machinery and Equipment: The Fundamentals of Appraising Machinery & Technical Assets, Third Edition, by the American Society of Appraisers.

1.  Fair Market Value is an opinion expressed in terms of money, at which the property would change hands between a willing buyer and a willing seller, neither being under any compulsion to buy or to sell and both having a reasonable knowledge of relevant facts, as of a specific date.

2.  Fair Market Value – Removed is an opinion, expressed in terms of money, at which the property would change hands between a willing buyer and a willing seller, neither being under any compulsion to buy or to sell and both having reasonable knowledge of relevant facts, considering removal of the property to another location, as of a specific date.

3.  Fair Market Value in Continued Use is an opinion, expressed in terms of money, at which the property would change hands between a willing buyer and a willing seller, neither being under any compulsion to buy or to sell and both having reasonable knowledge of relevant facts, as of a specific date and assuming the business earnings support the value reported, without verification.

4.  Fair Market Value – Installed is an opinion, expressed in terms of money, at which the property would change hands between a willing buyer and a willing seller, neither being under any compulsion to buy or sell and both having reasonable knowledge of relevant facts, considering market conditions for the asset being valued, independent of earnings generated by the business in which the property is or will be installed, as of a specific date.

5.  Orderly Liquidation Value is an opinion of the gross amount, expressed in terms of money, that typically could be realized from a liquidation sale, given a reasonable period of time to find a purchaser (or purchasers), with the seller being compelled to sell on an as-is, where-is basis, as of a specific date.

6.  Forced Liquidation Value is an opinion of the gross amount, expressed in terms of money, that typically could be realized from a properly advertised and conducted public auction, with the seller being compelled to sell with a sense of immediacy on an as-is, where-is basis as of a specific date.

7.  Liquidation Value in Place is an opinion of the gross amount, expressed in terms of money, that typically could be realized from a properly advertised transaction, with the seller being compelled to sell, as of a specific date, for a failed, non-operating facility, assuming that the entire facility is sold intact.

8.  Salvage Value is an opinion of the amount, expressed in terms of money, that may be expected for the whole property or a component of the whole property that is retired from service for possible use, as of a specific date.

9.  Scrap Value is an opinion of the amount, expressed in terms of money, that could be realized for the property if it were sold for its material content, not for a productive use, as of a specific date.

10. Insurance Cost New is the replacement or reproduction cost new as defined in the insurance policy less the cost new of the items specifically excluded in the policy, as of a specific date.

11. Insurable Value Depreciated is the insurance replacement or reproduction cost new less accrued depreciation considered for insurance purposes, as defined in the insurance policy or other agreements, as of a specific date.



# METHOD OF VALUATION

Appraisal methods employed in arriving at the conclusion, as to value on all the equipment in this section may include the Cost Approach Analysis, the Income Approach Analysis and the Market Data Approach Analysis. At times, the Income Approach Analysis is used. However, on equipment of this type, it would be deemed unadvisable, as it is the result of a purely hypothetical value.

## COST APPROACH

The Cost Approach Analysis is defined as a "method in which the value of a property is derived by estimating the replacement cost of the improvements and deducting therefrom the estimated depreciation." There are three primary forms of depreciation: physical, functional, and economic. Physical depreciation is often curable and may involve cosmetic appearance (but, in fact, could go deeper). Functional depreciation means that the machinery has had a loss in productivity due to wear and tear. Economic depreciation (sometimes referred to as External Depreciation) occurs outside of the subject property which results in a loss of value. In determining depreciation, the appraiser has used his judgment and prudence in determining the depreciation factor which could be a combination of all three forms described in total. Experience with this type of equipment has proven the use of a formula, which is as follows:

$$\text{Fair Market Value} = \frac{\text{Remaining Life}}{\text{Normal Life}} \text{ X Cost New}$$

This formula again has proven to be effective on numerous occasions.

## MARKET DATA APPROACH

This approach is an appraisal technique in which the market value estimate is predicated upon prices being paid in actual market transactions and current listings, the former fixing the lower limit of value in a static or advancing market and fixing the higher limit of value in a declining market; and the latter fixing the higher limit in any market. It is a process of correlation and analysis of similar recently sold properties. The reliability of this technique is dependent upon:

1. The degree of comparability of each property with the property under appraisal.

2. The time of the sale.

3. The verification of the sale data.

4. The absence of unusual conditions affecting the sale.

## INCOME APPROACH

The Income Approach to value is used only when solid data involving income and expenses for an item can be established. It is considered hypothetical in most situations involving equipment, and though while considered, has not been applied in the final value estimate.



## REASONING THAT SUPPORT ANALYSIS, OPINIONS & CONCLUSIONS

To provide Cost Less Depreciation Analysis, the appraiser may use, when possible, the actual manufacturer (or dealers) of the subject equipment. At times, new replacement models are offered when the subject model is no longer being made. When this condition exists, the appraiser should endeavor to correlate and adjust for various factors involved. If the actual manufacturer of the equipment is not available or cannot be reached for any reason, then dealers or distributors are contacted, when possible, for verification of similar items with similar utility. Sometimes the manufacturer, distributors, and dealers can provide information for the Market Data Approach as well, since they are oftentimes aware of equipment on the used market, even selling similar equipment at times. A search is also made of similar items in the general marketplace that have sold and are presently offered for sale. Unless specifically stated, the Income Approach has not been applied in this assignment for reasons mentioned above.



## SOURCES

The following sources were contacted and/or researched in this assignment:

Staley Sales, LLC

Natco Trading

Trader Interactive, LLC

CarMax, Inc.

CarGurus, Inc.

Smart Motor Guide (SMG)

Prevost Community

CARFAX, Inc.

MH Sub I, LLC (RacingJunk)

TrailerTrader

TrailerTrader

TPD Trailers

Sandhills Global, Inc.

Machinio, Corp.

Swift Equipment Solutions

Dealer Spike, LLC


Additional details of the analysis for each asset involved in this assignment are maintained in the appraiser's files.



# ECONOMIC ANALYSIS



## Florida

*Personal income last published on September 23, 2021.*

The population of Florida in 2020 was 21,733,312. Its rank was 3rd in the nation.

**Note:** *2020 population estimates do not incorporate the results of the 2020 Census. BEA will incorporate the Census Bureau's population estimates based on the 2020 Census results when they become available.*

### Per Capita Personal Income

In 2020, Florida had a per capita personal income (PCPI) of $55,675. This PCPI ranked 25th in the United States and was 94 percent of the national average, $59,510. The 2020 PCPI reflected an increase of 5.0 percent from 2019. The 2019-2020 national change was 6.2 percent. In 2010, the PCPI of Florida was $38,865 and ranked 26th in the United States. The 2010-2020 compound annual growth rate of PCPI was 3.7 percent. The compound annual growth rate for the nation was 3.9 percent.

**Note:** *BEA state per capita personal income statistics are calculated using Census Bureau midyear population estimates. These annual midyear estimates are based on the 2010 census. BEA will incorporate Census Bureau midyear population estimates based on the 2020 census results when they become available.*

### Personal Income

In 2020, Florida had a personal income of $1,209,995.9*. This personal income ranked 4th in the United States. In 2010, the personal income of Florida was $732,457.5* and ranked 4th in the


Per Capita Personal Income, 2020


Per Capita Income as a Percent of the United States

|  | 2019-2020 percent change | 2010-2020 CAGR |
|---|---|---|
| Florida | 6.2% | 5.1% |
| U.S. | 6.6% | 4.5% |

*CAGR: compound annual growth rate*



# ADDITIONAL CONSIDERATIONS

## TITLE OF APPRAISED EQUIPMENT

It is understood the items listed in this report are owned and belong to Star Coach Race Tours, LLC. The writer makes no guarantee, however, concerning ownership or clear title.

## MEASURABLE MARKETPLACE

There are distinct levels of trade and each may have its own market value. The writer is under the opinion that other similar equipment would be the most appropriate market.

## ESTIMATED EXPOSURE TIME

Exposure time is the estimated length of time that the property interest being appraised would have been offered on the market prior to the hypothetical consummation of a sale at market value on the effective date of the appraisal. This is a retrospective opinion based on an analysis of past events assuming a competitive and open market. The appraiser believes that if properly exposed to the open market, the subject item(s) would have sold in approximately 60 days.

## EXTRAORDINARY ASSUMPTIONS AND/OR HYPOTHETICAL CONDITIONS

An Extraordinary Assumption is an assumption related to a specific assignment, as of the effective date of the assignment results, which if found to be false, could alter the appraiser's opinions or conclusions. Extraordinary Assumptions presume as fact otherwise uncertain information about physical, legal or economic characteristics of the subject property; or about conditions external to the property, such as market conditions or trends; or about the integrity of data used in an analysis.

A hypothetical condition is a condition, related to a specific assignment, which is contrary to what is known by the appraiser to exist on the effective date of the assignment results but used for purposes of analysis. Hypothetical conditions are contrary to known facts about physical, legal, or economic characteristics of the subject property; or about conditions external to the property, such as market conditions or trends; or about the integrity of data used in an analysis.

1.  It is believed there are no hidden defects which are not discernible from a visual inspection and which could affect value.

2.  Issues resulting from the above condition could affect the assignment results.



# COMMENTS REGARDING EQUIPMENT

The appraiser has attempted to analyze all subject sales comparisons, offers, options, and listings in accordance with USPAP Standards Rule 7-5. Data found was limited, and in some cases, unobtainable. The appraiser has had conversations with dealers, manufacturers, brokers, and others. The Internet has also been used, all to determine detail and characteristics of the appraised item(s). Data that was found has been weighted in the final value estimate or otherwise considered irrelevant.

## EQUIPMENT ANALYSIS & NOTES

- The subject company operates in the RV Rental and Leasing Industry.

- The subject company utilizes luxury RV's, passenger vehicles, cargo trailers, golf carts and other complimentary equipment in the operations of the subject company.

- There is a large aftermarket available for used RV's, vehicles, including cargo trailers and golf carts. These products are readily available from dealers, auctioneers and private sellers.

- When the "year of manufacture" is not available for any piece of equipment, we used the first year the particular make and model was introduced. If the manufacturer and/or model is not available, we used the closest "like" product we could find with the same and/or similar specifications/capabilities.



# EQUIPMENT LIST

## Star Coach Race Tours, LLC

| Year | Manufacturer | Model | Description | Serial Number / VIN | Estimated Remaining Useful Life (RUL) | FMV | OLV | FLV |
|---|---|---|---|---|---|---|---|---|
| 2001 | Prevost | H3-45 | Luxury Hospitality Coach, With Transmission Change at 725,000 Miles, Engine/In Frame Reframe at 935,000 Miles, Roof Deck, Lounge Area, 365 Steer Tire Upgrade, and 5 Bay Storage | 2PCV33491Y1013766 | Estimated 15 Years+ RUL | $ 241,650 | $ 202,986 | $ 161,906 |
| 2002 | Prevost | H3-45 | Luxury Entertainer Coach 2, With Roof Deck, Engine Rebuild 200,000 Miles Ago, Transmission Rebuild 350,000 Miles Ago, 365 Steer Tire Upgrade, 5 Bay Storage, and Over Size Water and Sewer Tanks | 2PCV3349011014199 | Estimated 15 Years+ RUL | $ 252,600 | $ 212,184 | $ 169,242 |
| 2003 | Prevost | H3-45 | Luxury Star Coach 5, With Roof Deck, Toilet Upgrade, Dual Generator with New Radiator, Rim/Wheel Upgrade on Whole Bus, 5 Bay Storage, New Turbo and Radiator on Main Engine, and Over Size Water and Sewer Tanks | 2PCV3349231014465 | Estimated 15 Years+ RUL | $ 269,000 | $ 228,650 | $ 180,230 |
| 2003 | Prevost | H3-45 | Luxury Entertainer Coach 4, With Roof Deck, 5 Bay Storage, 365 Steer Tire Upgrade, New Transmission 75,000 Miles Ago, Custom Locker Room, and Upgraded Water and Sewer Tanks | 2PCV3349131014456 | Estimated 15 Years+ RUL | $ 266,000 | $ 223,440 | $ 178,220 |
| 2015 | Chevrolet | Silverado 2500HD | Work Truck, With Front and Rear Towing, New Tires Within Last 30 Days | 1GC1KWE84FF161229 | Estimated 10 Years+ RUL | $ 31,150 | $ 26,478 | $ 21,182 |
| 2013 | Chevrolet | Silverado 1500 | Work Truck, With Front and Rear Towing, New Tires Within Last 30 Days | 3GCPKSE73DG266706 | Estimated 10 Years+ RUL | $ 13,300 | $ 11,172 | $ 8,911 |
| 2006 | Chevrolet | Silverado 2500HD | Work Truck, With Front and Rear Towing, New Tires Within Last 30 Days | 1GCHK23UX6F146211 | Estimated 10 Years+ RUL | $ 9,600 | $ 7,872 | $ 6,240 |
| 2016 | Continental Cargo | GAAMA8.528TTA4 | White Flatnose Stacker Trailer, With Stacker Lift, Upgraded Front Hitch, Mom's Attic, and Upgraded Cabinet System | 5NHUAMD38GU329524 | Estimated 15 Years+ RUL | $ 27,700 | $ 23,268 | $ 18,282 |
| 2007 | ATC | ATCSIG8526TTA5 | White Flatnose Stacker Trailer, With Stacker Lift Upgraded Hitch, Front Cabinet System, Shore Power System, Mom's Attic, and E-Track. | 5JXAE26358E168871 | Estimated 15 Years+ RUL | $ 30,300 | $ 25,149 | $ 19,695 |
| 2007 | United | TL White Extra Tall Enclosed | Enclosed Storage Trailer, With 8.5 KW Generatorand AC Unit | 48BTE24257088477 | Estimated 15 Years+ RUL | $ 13,600 | $ 11,288 | $ 8,840 |
| 2005 | ATC | ATCSTK8524TTA4 | Black Flatnose Stacker Trailer, With Stacker Lift, Upgraded Hitch, Mom's Attic | 1N9AE24325E167931 | Estimated 15 Years+ RUL | $ 26,800 | $ 22,244 | $ 17,420 |
| 2016 | Continental Cargo | GAAMA8.528TTA4 | Cook Trailer, With 8 Lug Nut Wheel Ugrade to All Wheels, AC Unit, Custom Stainless Steel Restaurant Grade Workstatiin and Cabinets, Ice Machine, Standing Freezer, 4 Fridges, and an Ice Chest. | 53FBE2424HF031178 | Estimated 15 Years+ RUL | $ 38,500 | $ 32,340 | $ 25,410 |
| 2014 | C&M | Wash Trailer | Wash Trailer, With 3 200 Gallon Wtaer Tanks, Deionized Water Filters, 3 Pressure Washers, Generator, Toolbox/Storage, and Hose Reels | 5VNBU1630ET120627 | Estimated 10 Years+ RUL | $ 22,900 | $ 18,549 | $ 14,198 |
| 2006 | JRS | 26' Generator Trailer | Generator Trailer, With 200 KW John Deere Generator, Rebuilt 1,500 Hours Ago, 5,000 FY. 50 Amp Wire, and 2 Ridgid Toolboxes | JRSC070618KAG2928 | Estimated 10 Years+ RUL | $ 71,000 | $ 58,220 | $ 44,730 |
| | EZ-Go | 6 Passenger Golf Cart | Golf Cart, With Wheel, Tire, and Upholstery Upgrades | | Estimated 10 Years+ RUL | $ 8,600 | $ 6,880 | $ 5,160 |
| | Club Car | 6 Passenger Golf Cart | Golf Cart, With Wheel, Tire, and Upholstery Upgrades | | Estimated 10 Years+ RUL | $ 8,600 | $ 6,880 | $ 5,160 |
| | EZ-Go | 6 Passenger Golf Cart | Golf Cart, With Wheel and Tire Upgrades | | Estimated 10 Years+ RUL | $ 7,800 | $ 6,318 | $ 4,758 |
| | Club Car | 4 Passenger Golf Cart | Golf Cart, With Wheel and Tire Upgrades | | Estimated 10 Years+ RUL | $ 7,000 | $ 5,670 | $ 4,270 |
| | Club Car | 4 Passenger Golf Cart | Golf Cart, With Wheel and Tire Upgrades | | Estimated 10 Years+ RUL | $ 7,000 | $ 5,670 | $ 4,270 |
| | Club Car | 4 Passenger Golf Cart | Golf Cart, With Wheel and Tire Upgrades | | Estimated 10 Years+ RUL | $ 7,000 | $ 5,670 | $ 4,270 |
| | Club Car | 4 Passenger Golf Cart | Golf Cart, With Wheel and Tire Upgrades | | Estimated 10 Years+ RUL | $ 7,000 | $ 5,670 | $ 4,270 |
| | EZ-Go | 4 Passenger Golf Cart | Golf Cart, With Wheel and Tire Upgrades, and No Roof | | Estimated 10 Years+ RUL | $ 6,600 | $ 5,412 | $ 4,092 |
| | Club Car | 4 Passenger Golf Cart | Golf Cart, With Wheel and Tire Upgrades, and No Roof | | Estimated 10 Years+ RUL | $ 6,600 | $ 5,412 | $ 4,092 |
| | Yamaha | 4 Passenger Golf Cart | Golf Cart, With Wheel and Tire Upgrades, and No Roof and Windshield | | Estimated 10 Years+ RUL | $ 1,200 | $ 840 | $ 600 |
| | | **Isolated Equipment Value** | | | | $ 1,381,500 | $ 1,158,262 | $ 915,448 |
| | | **Ancillary Equipment Value** | | | | $ - | $ - | $ - |
| | | **Total M&E Value** | | | | $ 1,381,500 | $ 1,158,262 | $ 915,448 |

Ex A- Appraisals

* Normal Useful Life (NUL) estimates taken based on Management's Opinion, Manufacturer Specs and the Appraisers experience. The Effective Age (EA) is based on the chronological age starting from year of manufacture, as well as the observed condition, reported use and operational demands. Remaining Useful Life (RUL) is based on NUL – EA estimates and continued in a manner consistent with reported usage.





Ex A- Appraisals

# EQUIPMENT IMAGES












Ex A- Appraisals

# FINAL VALUE SUMMARY & RECONCILIATION

Based on the information supplied to the appraiser, using due diligence and discussions with individuals who sell new and used similar equipment, the appraiser has used the Market Data Approach for appraisal of the subject company's machinery and equipment. All data used has been retained in the appraiser's work file as required in a Restricted Appraisal Report.

## CAPITAL EQUIPMENT ITEMS

|  |  | Rounded Total |
|---|---|---|
| **Fair Market Value** | $1,381,500 | $1,381,500 |
| **Orderly Liquidation Value** | $1,158,262 | $1,158,262 |
| **Forced Liquidation Value** | $915,448 | $915,448 |



**PROFESSIONAL QUALIFICATIONS OF APPRAISER**



# TODD TAYLOR, CMEA, EECA

Todd Taylor holds the accreditation of Machinery & Equipment Appraiser (CMEA) and Expert Equipment Certified Appraiser (EECA) and is leading the team to provide a highly-demanded service of capital equipment appraisal services to our clients. Todd brings a diverse business background to GCF. Todd's approach to valuation comes from his experience in owning and running a diverse group of companies. Before joining GCF in 2012, Todd spent most of his career in operations, running telecommunications, construction and manufacturing companies. Todd started his career as the VP of Operations for a small telecommunications company in the Washington DC area. He then became Regional Director of Operations for a national construction contractor before buying a manufacturing company that provided B2B and B2G services. His breadth of experience has given him a unique and unparalleled ability to spot trends across industries.

Todd and his wife Liv have been married for 24 years and they have 3 boys - their oldest graduated from the United States Military Academy at West Point. In his spare time, Todd and Liv really enjoy buying and renovating houses. When Todd is not in the office, you will most likely find him on a lake, the ocean, a golf course, a mountain biking trail or trying to find a new sport to play with his family.

**CONTACT:**

**Todd Taylor, CMEA, EECA**

**E: ttaylor@gvalue.com**
**P: 813-658-3508**



# THE GCF REPORT CARD

Let's get to the nitty gritty. How did the GCF Business Valuation team execute for you? We strive for straight A's at the end of every project. If we missed the mark on any of these, we sincerely want to know and welcome a straight forward conference (sans our parents!).

## Here are the "A's" we commit to and focus on every day:

☑ Accessibility: We will always make the time to answer your questions after a final valuation. We are a phone call and email away. Don't hesitate to contact us.

☑ Accuracy: We pride ourselves on sweating the details. If something got missed, let us know.

☑ Alignment: We have no problem providing revisions or updates to a valuation report. If something needs to be reconsidered, we will always take another look.

☑ Appreciation: We are thankful for the opportunity to work with you, your team, and to be a part of the small business community. We value referrals and you can count on GCF to treat them like gold.



# ADDENDA

## ADDITIONAL DEFINITIONS & TERMS FROM USPAP

Various terms are used throughout the appraisal report. A full list of definitions is available upon request.

